

EXHIBIT   B

**Esta proyección incluye la compra de cuota en Mayo 2011.**

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA OCT. 2009**
26,000 cuartillos bisemanales; 76 vacas en ordeño promediando 11.27
litros /día;  producción de 11,991 cuartillos bisemanales.


**Ventas:**                                                        $18,106.00

**Otros Ingresos:**

    Venta Ganado                                        0.00
    Programa EQUIP                                  1,400.00
    USDA DMLP                                           0.00

**Total de Ingresos:**                          19,506.00

**Menos Costos Operacionales:**

    Salarios Empleados                   5,535.00
    Gastos Nómina                          982.00
    Dividendos                               0.00
    Alimento Ganado                      7,500.00
    Compra de Ganado                         0.00
    Medicinas & Veterinario                400.00
    Mantenimiento & Reparaciones Finca     800.00
    Mantenimiento & Reparaciones Equipo     50.00
    Maquinaria Agrícola                     50.00
    Vehículo Motor (reparaciones y seguros) 50.00
    Gasolina                               240.00
    Diesel                                 120.00
    Seguro Finca                             0.00
    Materiales y Suministros               300.00
    Material Oficina                         0.00
    Servicios Públicos                     450.00
    BSPR Banco                           2,000.00
    Servicios Profesionales                 50.00
    Flete y Acarreo                          0.00
    Servicios                              194.00
    Pago Síndico                           500.00
    Misceláneos                             30.00

        **Total de Costos Operacionales:**          19,221.00


**Ingreso Neto:**                              $      285.00

## LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA NOV. 2009
26,000 cuartillos bisemanales; 78 vacas en ordeño promediando 12
Litros  /día;  producción de 13,500 cuartillos bisemanales.

| | | |
|---|---|---:|
| **Ventas:** | | $ 20,385.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Venta Ganado | | 0.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 20,385.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 5,535.00 | |
| Gastos Nómina | 424.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 7,600.00 | |
| Medicinas & Veterinario | 1,700.00** | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 100.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 300.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 2,000.00 | |
| Servicios Profesionales | 225.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 202.00 | |
| Pago Síndico | 500.00 | |
| Misceláneos | 30.00 | |
| | | |
| **Total de Costos Operacionales:** | | 20,162.00 |
| | | |
| **Ingreso Neto:** | $ | 223.00 |

## LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA DIC. 2009

26,000 cuartillos bisemanales; 80 vacas en ordeño promediando 13
Litros /día;  producción de 14,560 cuartillos bisemanales.

| | |
|---|---:|
| **Ventas:** | $ 21,986.00 |
| **Otros Ingresos:** | |
| Venta Ganado | 0.00 |
| Programa EQUIP | 00.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 21,986.00 |

**Menos Costos Operacionales:**

| | |
|---|---:|
| Salarios Empleados | 5,535.00 |
| Gastos Nómina | 424.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 8,200.00 |
| Medicinas & Veterinario | 400.00 |
| Mantenimiento & Reparaciones Finca | 700.00 |
| Mantenimiento & Reparaciones Equipo | 2,100.00** |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 300.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 450.00 |
| BSPR Banco | 2,000.00 |
| Servicios Profesionales | 25.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 117.00 |
| Pago Síndico | 500.00 |
| Misceláneos | 30.00 |

| | |
|---|---:|
| **Total de Costos Operacionales:** | 21,722.00 |
| **Ingreso Neto:** | $      264.00 |

## LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ENERO 2010
26,000 cuartillos bisemanales; 86 vacas en ordeño promediando 13
Litros /día;  producción de 15,652 cuartillos bisemanales.

**Ventas:** $23,635.00

**Otros Ingresos:**

| | |
|---|---|
| Venta Ganado | 0.00 |
| Programa EQUIP | 500.00 |
| USDA DMLP | 0.00 |

**Total de Ingresos:** 24,135.00

**Menos Costos Operacionales:**

| | |
|---|---|
| Salarios Empleados | 5,535.00 |
| Gastos Nómina | 1,121.00 |
| CFSE | 1,300.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 9,800.00 |
| Medicinas & Veterinario | 400.00 |
| Mantenimiento & Reparaciones Finca | 700.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 300.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 450.00 |
| BSPR Banco | 2,000.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 117.00 |
| Pago Síndico | 500.00 |
| Misceláneos | 30.00 |

**Total de Costos Operacionales:** 23,424.00

**Ingreso Neto:** $  811.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA FEB. 2010**
26,000 cuartillos bisemanales; 92 vacas en ordeño promediando 15
Litros /día;  producción de 19,320 cuartillos bisemanales.

| | | |
|---|---|---|
| **Ventas:** | | $ 29,173.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia sobró mes pasado | | 811.00 |
| Programa EQUIP | | 500.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 30,484.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 5,535.00 | |
| Gastos Nómina | 656.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 10,568.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 700.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 2,000.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 362.00* DHIA | |
| Semen | 120.00 | |
| Misceláneos | 30.00 | |
| Arreglo camino | 7,500.00 | |
| Pago Síndico | 500.00 | |
| | | |
| **Total de Costos Operacionales:** | | 30,372.00 |
| | | |
| **Ingreso Neto:** | $ | 112.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MARZO 2010\*\***
26,000 cuartillos bisemanales; 94 vacas en ordeño promediando 15
Litros /día;  producción de 19,740 cuartillos bisemanales. (Factor liq. 75%)

| | | |
|---|---|---:|
| **Ventas:** | | $ 37,207.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 112.00 |
| Programa EQUIP | | 500.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 37,319.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 11,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 700.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Misceláneos | 30.00 | |
| Pago Síndico | 1,500.00 | |
| **Total de Costos Operacionales:** | | 33,424.00 |
| **Ingreso Neto:** | | $   4,395.00 |

\*\*MESES DE 5 SEMANAS

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ABRIL 2010**
26,000 cuartillos bisemanales; 94 vacas en ordeño promediando 15  litros /día;
producción de 19,740 cuartillos bisemanales.  (Factor liq. 75%)

| | | |
|---|---|---|
| **Ventas:** | | $ 29,807.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 4,395.00 |
| Programa EQUIP | | 500.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 34,702.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 11,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 700.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 1, 500.00 | |
| Misceláneos | 30.00 | |
| **Total de Costos Operacionales:** | | 31,274.00 |
| **Ingreso Neto:** | | $    3,428.00 |

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MAYO **2010**
26,000 cuartillos bisemanales; 94 vacas en ordeño promediando 15 litros /día;
producción de 19,740 cuartillos bisemanales.  (Factor liq. 75%)

|  |  | $ |
|---|---|---|
| **Ventas:** |  | 29,807.00 |
|  |  |  |
| **Otros Ingresos:** |  |  |
|  |  |  |
| Ganancia mes pasado |  | 3,428.00 |
| Programa EQUIP |  | 500.00 |
| USDA DMLP |  | 0.00 |
|  |  |  |
| **Total de Ingresos:** |  | 33,735.00 |
|  |  |  |
| **Menos Costos Operacionales:** |  |  |
|  |  |  |
| Salarios Empleados | 6,535.00 |  |
| Gastos Nómina | 774.00 |  |
| Dividendos | 0.00 |  |
| Alimento Ganado | 11,000.00 |  |
| Compra de Ganado | 0.00 |  |
| Medicinas & Veterinario | 480.00 |  |
| Mantenimiento & Reparaciones Finca | 700.00 |  |
| Mantenimiento & Reparaciones Equipo | 50.00 |  |
| Maquinaria Agrícola | 75.00 |  |
| Vehículo Motor (reparaciones y seguros) | 179.00 |  |
| Gasolina | 240.00 |  |
| Diesel | 120.00 |  |
| Seguro Finca | 357.00 |  |
| Materiales y Suministros | 400.00 |  |
| Material Oficina | 0.00 |  |
| Servicios Públicos | 450.00 |  |
| BSPR Banco | 7,850.00 |  |
| Servicios Profesionales | 50.00 |  |
| Flete y Acarreo | 0.00 |  |
| Servicios | 364.00 |  |
| Semen | 120.00 |  |
| Pago Síndico | 1, 500.00 |  |
| Misceláneos | 30.00 |  |
|  |  |  |
| **Total de Costos Operacionales:** |  | 31,274.00 |
|  |  |  |
| **Ingreso Neto:** | $ | 2,461.00 |

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JUNIO 2010**
26,000 cuartillos bisemanales; 100 vacas en ordeño promediando 15  litros /día;
producción de 21,000 cuartillos bisemanales.  (Factor liq. 75%)

| | | |
|---|---:|---:|
| **Ventas:** | | $36,455.00 |
| | | |
| **Otros In**gresos: | | |
| Ganancia mes pasado | | 2,461.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 38,916.00 |
| | | |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 11,370.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 700.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 1, 500.00 | |
| Arreglo Camino | 2,000.00 | |
| Misceláneos | 30.00 | |
| | | |
| **Total de Costos Operacionales y déficit:** | | 33,644.00 |
| | | |
| | | |
| **Ingreso Neto:** | $ | 5,272.00* |

Necesario para cubrir Nº negativos en verano.

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JULIO 2010
26,000 cuartillos bisemanales; 100 vacas en ordeño promediando 15
litros /día;  producción de 21,000 cuartillos bisemanales.  (75%)

| | | |
|---|---:|---:|
| **Ventas:** | | $29,955.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 5,272.00 |
| Programa EQUIP | | 0 .00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 35,227.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,803.00 | |
| Gastos Nómina | 871.00 | |
| CFSE | 1,300.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 11,370.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 1,500.00 | |
| Misceláneos | 30.00 | |
| | | |
| **Total de Costos Operacionales:** | | 33,759.00 |
| | | |
| **Ingreso Neto:** | $ | 1,468.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA AGO. 2010**
26,000 cuartillos bisemanales; 100 vacas en ordeño promediando 13
litros /día;  producción de 18,200 cuartillos bisemanales.  (75%)

| | | |
|---|---|---:|
| **Ventas:** | | $27,482.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 1,468.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 28,950.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 11,370.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 1,500.00 | |
| Misceláneos | 30.00 | |
| | | |
| **Total de Costos Operacionales:** | | 29,594.00 |
| | | |
| **Ingreso Neto:** | **$** | **(644.00)** |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA SEPT. 2010\*\***
26,000 cuartillos bisemanales; 106 vacas en ordeño promediando 13.11
Litros /día;  producción de 19,460 cuartillos bisemanales.  (100%)


**Ventas:**                                                            $36,685.00

**Otros Ingresos:**

    Déficit mes pasado                                    (644.00)
    Programa EQUIP                                           0.00
    USDA DMLP                                                0.00

**Total de Ingresos:**                                           36,041.00

**Menos Costos Operacionales:**

| | | |
|---|---:|---:|
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 11,738.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 480.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 400.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 1,500.00 | |
| Misceláneos | 30.00 | |

        **Total de Costos Operacionales:**         31,462.00


**Ingreso Neto:**                                      $     4,579.00

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA OCT. 2010

26,000 cuartillos bisemanales; 110 vacas en ordeño promediando 13.18     litros
/día;  producción de 20,300 cuartillos bisemanales.  (100%)

|  |  | $ |
|---|---|---|
| **Ventas:** |  | 30,653.00 |
|  |  |  |
| **Otros Ingresos:** |  |  |
|  |  |  |
| Ganancia mes pasado |  | 4,579.00 |
| Programa EQUIP |  | 0.00 |
| USDA DMLP |  | 0.00 |
|  |  |  |
| **Total de Ingresos:** |  | 35,232.00 |
|  |  |  |
| **Menos Costos Operacionales:** |  |  |
|  |  |  |
| Salarios Empleados | 6,535.00 |  |
| Gastos Nómina | 774.00 |  |
| Dividendos | 0.00 |  |
| Alimento Ganado | 12,614.00 |  |
| Compra de Ganado | 0.00 |  |
| Medicinas & Veterinario | 520.00 |  |
| Mantenimiento & Reparaciones Finca | 150.00 |  |
| Mantenimiento & Reparaciones Equipo | 50.00 |  |
| Maquinaria Agrícola | 75.00 |  |
| Vehículo Motor (reparaciones y seguros) | 179.00 |  |
| Gasolina | 240.00 |  |
| Diesel | 120.00 |  |
| Seguro Finca | 1,620.00 |  |
| Materiales y Suministros | 440.00 |  |
| Material Oficina | 0.00 |  |
| Servicios Públicos | 450.00 |  |
| BSPR Banco | 7,850.00 |  |
| Servicios Profesionales | 50.00 |  |
| Flete y Acarreo | 0.00 |  |
| Servicios | 364.00 |  |
| Semen | 120.00 |  |
| Pago Síndico | 1,500.00 |  |
| Misceláneos | 30.00 |  |
|  |  |  |
| **Total de Costos Operacionales:** |  | 33,681.00 |
|  |  |  |
| **Ingreso Neto:** | $ | 2,551.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA NOV. 2010**
26,000 cuartillos bisemanales; 110 vacas en ordeño promediando 14
litros /día;  producción de 21,560 cuartillos bisemanales.  (100%)


**Ventas:**                                                      $ 32,556.00

**Otros Ingresos:**

    Ganancia mes pasado                              2,551.00
    Programa EQUIP                                        0.00
    USDA DMLP                                             0.00

**Total de Ingresos:**                                          35,107.00

**Menos Costos Operacionales:**

| | | |
|---|---:|---:|
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 12,614.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 520.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 440.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 1,500.00 | |
| Misceláneos | 30.00 | |

        **Total de Costos Operacionales:**          32,418.00


**Ingreso Neto:**                               $     2,689.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA DIC. 2010**
26,000 cuartillos bisemanales; 115 vacas en ordeño promediando 14
litros /día;  producción de 22,540 cuartillos bisemanales. (90%)


**Ventas:**                                                              $34,035.00

**Otros Ingresos:**
    Ganancia mes pasado                                      2,689.00
    Programa EQUIP                                               0.00
    USDA DMLP                                                    0.00

**Total de Ingresos:**                                                   36,724.00


**Menos Costos Operacionales:**

    Salarios Empleados                             6,535.00
    Gastos Nómina                                    774.00
    Dividendos                                         0.00
    Alimento Ganado                               12,983.00
    Compra de Ganado                                   0.00
    Medicinas & Veterinario                          520.00
    Mantenimiento & Reparaciones Finca               150.00
    Mantenimiento & Reparaciones Equipo               50.00
    Maquinaria Agrícola                               75.00
    Vehículo Motor (reparaciones y seguros)          179.00
    Gasolina                                         240.00
    Diesel                                           120.00
    Seguro Finca                                     357.00
    Materiales y Suministros                         450.00
    Material Oficina                                   0.00
    Servicios Públicos                               450.00
    BSPR Banco                                     7,850.00
    Servicios Profesionales                           50.00
    Flete y Acarreo                                    0.00
    Servicios                                        364.00
    Semen                                            120.00
    Pago Síndico                                   1,500.00
    Misceláneos                                       30.00

        **Total de Costos Operacionales:**              33,597.00


**Ingreso Neto:**                                              $    3,127.00

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ENE. 2011

26,000 cuartillos bisemanales; 115 vacas en ordeño promediando 15
litros /día;  producción de 24,150 cuartillos bisemanales.  (90%)

**Ventas:** $35,589.00

**Otros Ingresos:**

| | |
|---|---|
| Ganancia mes pasado | 3,127.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |

**Total de Ingresos:** 38,716.00

**Menos Costos Operacionales:**

| | |
|---|---|
| Salarios Empleados | 6,535.00 |
| Gastos Nómina | 774.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 12,983.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 520.00 |
| Mantenimiento & Reparaciones Finca | 180.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 450.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 450.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 365.00 |
| Semen | 120.00 |
| Pago Síndico | 1,500.00 |
| Misceláneos | 30.00 |

**Total de Costos Operacionales:** 32,828.00

**Ingreso Neto:** $    5,888.00

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA FEB. 2011
26,000 cuartillos bisemanales; 120 vacas en ordeño promediando 15
litros /día;  producción de 25,200 cuartillos bisemanales.  (90%)

| | | |
|---|---:|---:|
| **Ventas:** | | $ 35,946.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 5,888.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 42,834.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | |
| CFSE | 2,363.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 13,290.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 520.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 450.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,000.00 | |
| Misceláneos | 30.00 | |
| **Total de Costos Operacionales:** | | 36,967.00 |
| **Ingreso Neto:** | | $     5,867.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MARZO 2011\*\***
26,000 cuartillos bisemanales; 120 vacas en ordeño promediando 15
litros /día;  producción de 25,200 cuartillos bisemanales. (75%)

| | | |
|---|---|---|
| **Ventas:** | | $ 38,383.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 5,867.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 44,250.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | Dividendos |
| | 0.00 | |
| Alimento Ganado | 13,290.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 520.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 450.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,000.00 | |
| Misceláneos | 30.00 | |
| **Total de Costos Operacionales:** | | 34,331.00 |
| **Ingreso Neto:** | | $    9,919.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ABRIL 2011**
26,000 cuartillos bisemanales; 126 vacas en ordeño promediando 15
litros /día;  producción de 26,460 cuartillos bisemanales.  (75%)

| | | | |
|---|---|---|---|
| **Ventas:** | | | $31,655.00 |
| | | | |
| **Otros Ingresos:** | | | |
| | | | |
| Ganancia mes pasado | | | 9,919.00 |
| Programa EQUIP | | | 0.00 |
| USDA DMLP | | | 0.00 |
| | | | |
| **Total de Ingresos:** | | | 41,574.00 |
| | | | |
| **Menos Costos Operacionales:** | | | |
| | | | |
| Salarios Empleados | 6,535.00 | | |
| Gastos Nómina | 774.00 | | Dividendos |
| | | 0.00 | |
| Alimento Ganado | 14,000.00 | | |
| Compra de Ganado | 0.00 | | |
| Medicinas & Veterinario | 540.00 | | |
| Mantenimiento & Reparaciones Finca | 150.00 | | |
| Mantenimiento & Reparaciones Equipo | 50.00 | | |
| Maquinaria Agrícola | 75.00 | | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | | |
| Gasolina | 240.00 | | |
| Diesel | 120.00 | | |
| Seguro Finca | 357.00 | | |
| Materiales y Suministros | 475.00 | | |
| Material Oficina | 0.00 | | |
| Servicios Públicos | 450.00 | | |
| BSPR Banco | 7,850.00 | | |
| Servicios Profesionales | 50.00 | | |
| Flete y Acarreo | 0.00 | | |
| Servicios | 364.00 | | |
| Semen | 120.00 | | |
| Pago Síndico | 3,000.00 | | |
| Misceláneos | 30.00 | | |
| | | | |
| **Total de Costos Operacionales:** | | | 35,309.00 |
| | | | |
| **Ingreso Neto:** | | $ | 6,265.00 |

Comprando 5,600 ctlls cuota a $23.00: A  7 años con interés de 3.12%

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MAYO 2011**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

**Ventas:**                                                                          $37,154.00

**Otros Ingresos:**

    Ganancia mes pasado                                          6,265.00
    Programa EQUIP                                                   0.00
    USDA DMLP                                                        0.00

**Total de Ingresos:**                                                             43,419.00

**Menos Costos Operacionales:**

| | | |
|---|---|---|
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | Dividendos |
| | 0.00 | |
| Alimento Ganado | 14,370.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 540.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 475.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,000.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |

        **Total de Costos Operacionales:**                   37,429.00

**Ingreso Neto:**                                                            $    5,990.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JUNIO 2011\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
Litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $46,443.00 |
| | | |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 5,990.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 52,433.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 6,535.00 | |
| Gastos Nómina | 774.00 | Dividendos |
| | 0.00 | |
| Alimento Ganado | 14,370.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 540.00 | |
| Mantenimiento & Reparaciones Finca | 150.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 475.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 450.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 364.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,000.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 37,429.00 |
| | | |
| **Ingreso Neto:** | | $   15,004.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JULIO 2011**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (75%)

| | |
|---|---:|
| **Ventas:** | $35,897.00 |

**Otros Ingresos:**

| | |
|---|---:|
| Ganancia mes pasado | 15,004.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 50,901.00 |

**Menos Costos Operacionales:**

| | |
|---|---:|
| Salarios Empleados | 7,803.00 |
| Gastos Nómina | 841.00 |
| CFSE | 2,363.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 540.00 |
| Mantenimiento & Reparaciones Finca | 150.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 364.00 |
| Semen | 120.00 |
| Pago Síndico | 3,000.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

| | |
|---|---:|
| **Total de Costos Operacionales:** | 41,977.00 |

| | |
|---|---:|
| **Ingresos Netos:** | **$**  8,924.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA AGO. 2011\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (75%)

| | | |
|---|---:|---:|
| **Ventas:** | | $44,872.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 8,924.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 53,796.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,500.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 39,992.00 |
| | | |
| **Ingresos Netos:** | | $  13,804.00 |

# LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA SEPT. 2011

31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

|  |  | $ |
|---|---|---|
| **Ventas:** |  | 36,276.00 |
| **Otros Ingresos:** |  |  |
|  |  |  |
| Ganancia mes pasado |  | 13,804.00 |
| Programa EQUIP |  | 0.00 |
| USDA DMLP |  | 0.00 |
|  |  |  |
| **Total de Ingresos:** |  | 50,080.00 |
|  |  |  |
| **Menos Costos Operacionales:** |  |  |
|  |  |  |
| Salarios Empleados | 7,735.00 |  |
| Gastos Nómina | 917.00 |  |
| Dividendos | 0.00 |  |
| Alimento Ganado | 15,000.00 |  |
| Compra de Ganado | 0.00 |  |
| Medicinas & Veterinario | 700.00 |  |
| Mantenimiento & Reparaciones Finca | 300.00 |  |
| Mantenimiento & Reparaciones Equipo | 50.00 |  |
| Maquinaria Agrícola | 75.00 |  |
| Vehículo Motor (reparaciones y seguros) | 179.00 |  |
| Gasolina | 240.00 |  |
| Diesel | 120.00 |  |
| Seguro Finca | 357.00 |  |
| Materiales y Suministros | 575.00 |  |
| Material Oficina | 0.00 |  |
| Servicios Públicos | 550.00 |  |
| BSPR Banco | 7,850.00 |  |
| Servicios Profesionales | 50.00 |  |
| Flete y Acarreo | 0.00 |  |
| Servicios | 394.00 |  |
| Semen | 120.00 |  |
| Pago Síndico | 3,000.00 |  |
| Misceláneos | 30.00 |  |
| FSA | 1,750.00 |  |
|  |  |  |
| **Total de Costos Operacionales:** | 39,992.00 |  |
|  |  |  |
| **Ingresos Netos:** | $ 10,088.00 |  |

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA OCT. 2011
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13 litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

| | | |
|---|---|---|
| **Ventas:** | | $36,276.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 10,088.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 46,364.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 50.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 1,620.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,000.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,126.00 |
| **Ingresos Netos:** | | $   5,238.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA NOV.  2011\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

**Ventas:** $45,345.00

**Otros Ingresos:**

| | |
|---|---|
| Ganancia mes pasado | 5,238.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |

**Total de Ingresos:** 50,583.00

**Menos Costos Operacionales:**

| | |
|---|---|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 3,000.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

**Total de Costos Operacionales:** 39,992.00

**Ingresos Netos:** **$ 10,5**91.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA DIC. 2011**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 14
litros /día;  producción de 25,872 cuartillos bisemanales.  (90%)


**Ventas:**                                                                    $39,067.00

**Otros Ingresos:**

    Ganancia mes pasado                                     10,591.00
    Programa EQUIP                                               0.00
    USDA DMLP                                                    0.00

**Total de Ingresos:**                                                          49,658.00

**Menos Costos Operacionales:**


    Salarios Empleados                          7,735.00
    Gastos Nómina                                 917.00
    Dividendos                                      0.00
    Alimento Ganado                            15,000.00
    Compra de Ganado                                0.00
    Medicinas & Veterinario                       700.00
    Mantenimiento & Reparaciones Finca            300.00
    Mantenimiento & Reparaciones Equipo            50.00
    Maquinaria Agrícola                            75.00
    Vehículo Motor (reparaciones y seguros)       179.00
    Gasolina                                      240.00
    Diesel                                        120.00
    Seguro Finca                                  357.00
    Materiales y Suministros                      575.00
    Material Oficina                                0.00
    Servicios Públicos                            550.00
    BSPR Banco                                  7,850.00
    Servicios Profesionales                        50.00
    Flete y Acarreo                                 0.00
    Servicios                                     394.00
    Semen                                         120.00
    Pago Síndico                                3,000.00
    Misceláneos                                    30.00
    FSA                                         1,750.00

        **Total de Costos Operacionales:**          39,992.00

**Ingresos Netos:**                                                        $  9,666.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ENE.  2012**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (90%)

| | | |
|---|---|---:|
| **Ventas:** | | $41,857.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 9,666.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 51,523.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| CFSE | 2,785.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 245.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 3,000.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 42,147.00 |
| | | |
| **Ingresos Netos:** | | $  9,376.00 |

## LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA FEB. 2012**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (90%)

**Ventas:**                                                      $52,321.00

**Otros Ingresos:**

| | | |
|---|---|---|
| Ganancia mes pasado | | 9,376.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |

**Total de Ingresos:**                                           61,697.00

**Menos Costos Operacionales:**

| | |
|---|---|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 3,000.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

**Total de Costos Operacionales:**                 39,992.00

**Ingresos Netos:**                                              $ 21,705.00*
* Necesarios para Nº negativos en verano.

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MARZO 2012**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $ 37,154.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 21,705.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 58,859.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | $ 17,657.00* |

*Necesarios para Nº negativos en verano

## LA FUNDADORA, INC.
### ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ABRIL 2012

31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

**Ventas:**                                                           $37,154.00

**Otros Ingresos:**

| | |
|---|---:|
| Ganancia mes pasado | 17,657.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |

**Total de Ingresos:**                                               54,811.00

**Menos Costos Operacionales:**

| | |
|---|---:|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 4,210.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

**Total de Costos Operacionales:**                                   41,202.00

**Ingresos Netos:**                                                  $ 13,609.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MAYO 2012\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---:|
| **Ventas:** | | $46,442.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 13,609.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 60,051.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| | | |
| **Ingresos Netos:** | | $ 18,849.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JUNIO 2012**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

**Ventas:** $ 37,154.00

**Otros Ingresos:**

| | |
|---|---|
| Ganancia mes pasado | 18,849.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |

**Total de Ingresos:** 56,003.00

**Menos Costos Operacionales:**

| | |
|---|---|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 4,210.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

**Total de Costos Operacionales:** 41,202.00

**Ingresos Netos:** $  14,801.00

# LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JULIO 2012

31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $37,154.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 14,801.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 51,955.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| CFSE | 2,785.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,75000 | |
| **Total de Costos Operacionales:** | | 43,987.00 |
| **Ingresos Netos:** | | $  7,968.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA AGO. 2012\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (75%)

| | | |
|---|---:|---:|
| **Ventas:** | | $44,871.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 7,968.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 52,839.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | $ 11,637.00 |

# LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA SEPT. 2012

31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

**Ventas:** $ 36,276.00

**Otros Ingresos:**

| | |
|---|---:|
| Ganancia mes pasado | 11,637.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 47,913.00 |

**Menos Costos Operacionales:**

| | |
|---|---:|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 4,210.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

**Total de Costos Operacionales:** 41,202.00

**Ingresos Netos:** $   5,381.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA OCT. 2012\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

| | |
|---|---:|
| **Ventas:** | $45,345.00 |
| **Otros Ingresos:** | |
| Ganancia mes pasado | 5,381.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 50,726.00 |
| **Menos Costos Operacionales:** | |

| | | |
|---|---:|---:|
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 1,620.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 42,465.00 |
| **Ingresos Netos:** | | $   8,261.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA NOV. 2012**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

**Ventas:** $ 36,276.00

**Otros Ingresos:**

| | |
|---|---:|
| Ganancia mes pasado | 8,261.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 44,537.00 |

**Menos Costos Operacionales:**

| | |
|---|---:|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 4,210.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |
| **Total de Costos Operacionales:** | 41,202.00 |

**Ingresos Netos:** $   3,335.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA DIC. 2012**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 14
litros /día;  producción de 25,872 cuartillos bisemanales.  (90%)

**Ventas:**                                                                     $39,067.00

**Otros Ingresos:**

|  |  |
|---|---:|
| Ganancia mes pasado | 3,335.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 42,402.00 |

**Menos Costos Operacionales:**

| | |
|---|---:|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 4,210.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

**Total de Costos Operacionales:**                              41,202.00

**Ingresos Netos:**                                            $   1,200.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ENE. 2013\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (90%)

| | |
|---|---|
| **Ventas:** | $52,321.00 |

**Otros Ingresos:**

| | |
|---|---|
| Venta ganado | 5,100.00 |
| Ganancia mes pasado | 1,200.00 |
| Programa EQUIP | 0.00 |
| USDA DMLP | 0.00 |
| **Total de Ingresos:** | 58,621.00 |

**Menos Costos Operacionales:**

| | |
|---|---|
| Salarios Empleados | 7,735.00 |
| Gastos Nómina | 917.00 |
| CFSE | 2,353.00 |
| Dividendos | 0.00 |
| Alimento Ganado | 15,000.00 |
| Compra de Ganado | 0.00 |
| Medicinas & Veterinario | 700.00 |
| Mantenimiento & Reparaciones Finca | 300.00 |
| Mantenimiento & Reparaciones Equipo | 50.00 |
| Maquinaria Agrícola | 75.00 |
| Vehículo Motor (reparaciones y seguros) | 179.00 |
| Gasolina | 240.00 |
| Diesel | 120.00 |
| Seguro Finca | 357.00 |
| Materiales y Suministros | 575.00 |
| Material Oficina | 0.00 |
| Servicios Públicos | 550.00 |
| BSPR Banco | 7,850.00 |
| Servicios Profesionales | 50.00 |
| Flete y Acarreo | 0.00 |
| Servicios | 394.00 |
| Semen | 120.00 |
| Pago Síndico | 4,210.00 |
| Misceláneos | 30.00 |
| FSA | 1,750.00 |

| | |
|---|---|
| **Total de Costos Operacionales:** | 43,555.00 |
| **Ingresos Netos:** | $ 14,766.00 |

## LA FUNDADORA, INC.
## ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA FEB. 2013

31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (90%)

**Ventas:**                                                            $41,853.00

**Otros Ingresos:**

    Ganancia mes pasado                                        14,766.00
    Programa EQUIP                                                  0.00
    USDA DMLP                                                       0.00

    **Total de Ingresos:**                                      56,619.00

**Menos Costos Operacionales:**

| | | |
|---|---:|---:|
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |

    **Total de Costos Operacionales:**                          41,202.00

**Ingresos Netos:**                                                  $  15,417.00

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MARZO 2013**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $37,154.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 15,417.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 52,571.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | $ 11,369.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ABRIL 2013**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $37,154.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 11,369.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 48,523.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | $   7,321.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MAYO 2013\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $46,443.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 7,321.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 53,764.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | **$ 12,562.00** |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JUNIO 2013**
31,600 cuartillos bisemanales: 132 vacas en ordeño, promediando 15
Litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $ 37,154.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 12,562.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 49,716.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| | | |
| **Ingresos Netos:** | | $ 8,514.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JULIO 2013\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $46,443.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 8,514.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 54,957.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| CFSE | 2,353.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 43,555.00 |
| **Ingresos Netos:** | | $   11,402.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA AGO. 2013**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $35,897.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 11,402.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 47,299.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 9,003.00 | |
| Gastos Nómina | 1,014.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 42,567.00 |
| **Ingresos Netos:** | $ | 4,732.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA SEPT. 2013**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

| | | |
|---|---|---|
| **Ventas:** | | $36,276.00 |
| | | |
| **Otros Ingresos:** | | |
| Venta ganado | | 5,100.00 |
| Ganancia mes pasado | | 4,732.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 46,108.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| | | |
| **Ingresos Netos:** | **$** | 4,906.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA OCT. 2013\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

| | | |
|---|---:|---:|
| **Ventas:** | | $45,345.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 4,906.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 50,251.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | $   9,049.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA NOV. 2013**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 13
litros /día;  producción de 24,024 cuartillos bisemanales.  (100%)

| | | |
|---|---|---|
| **Ventas:** | | $36,276.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 9,049.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 45,325.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos Netos:** | | $    4,123.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA DIC. 2013**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 14
litros /día;  producción de 25,872 cuartillos bisemanales.  (100%)

| | | |
|---|---|---:|
| **Ventas:** | | $39,067.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 4,123.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 43,190.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| | | |
| **Ingresos Netos:** | **$** | **1,988.00** |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ENE. 2014\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (90%)

| | | |
|---|---:|---:|
| **Ventas:** | | $52,321.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 1,988.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 54,309.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| CFSE | 2,785.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 43,987.00 |
| | | |
| **Ingresos Netos:** | | $  10,322.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MARZO 2014**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $37,154.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 10,322.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 47,476.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| | | |
| **Ingresos netos:** | | $   6,274.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA ABRIL 2014\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---:|---:|
| **Ventas:** | | $46,443.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 6,274.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 52,717.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| **Ingresos netos:** | | $   11,515.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA MAYO 2014\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---|
| **Ventas:** | | $37,154.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 11,515.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 48,669.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | | 41,202.00 |
| | | |
| **Ingresos netos:** | | $   7,467.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JUNIO 2014**
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---|---:|
| **Ventas:** | | $37,154.00 |
| | | |
| **Otros Ingresos:** | | |
| | | |
| Ganancia mes pasado | | 7,467.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| | | |
| **Total de Ingresos:** | | 44,621.00 |
| | | |
| **Menos Costos Operacionales:** | | |
| | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| | | |
| **Total de Costos Operacionales:** | 41,202.00 | |
| | | |
| **Ingresos netos:** | | $   3,419.00 |

**LA FUNDADORA, INC.**
**ESTADO DE INGRESOS Y GASTOS PROYECTADOS PARA JULIO 2014\*\***
31,600 cuartillos bisemanales; 132 vacas en ordeño promediando 15
litros /día;  producción de 27,720 cuartillos bisemanales.  (75%)

| | | |
|---|---:|---:|
| **Ventas:** | | $46,443.00 |
| **Otros Ingresos:** | | |
| Ganancia mes pasado | | 3,419.00 |
| Programa EQUIP | | 0.00 |
| USDA DMLP | | 0.00 |
| **Total de Ingresos:** | | 49,862.00 |
| **Menos Costos Operacionales:** | | |
| Salarios Empleados | 7,735.00 | |
| Gastos Nómina | 917.00 | |
| CFSE | 2,785.00 | |
| Dividendos | 0.00 | |
| Alimento Ganado | 15,000.00 | |
| Compra de Ganado | 0.00 | |
| Medicinas & Veterinario | 700.00 | |
| Mantenimiento & Reparaciones Finca | 300.00 | |
| Mantenimiento & Reparaciones Equipo | 50.00 | |
| Maquinaria Agrícola | 75.00 | |
| Vehículo Motor (reparaciones y seguros) | 179.00 | |
| Gasolina | 240.00 | |
| Diesel | 120.00 | |
| Seguro Finca | 357.00 | |
| Materiales y Suministros | 575.00 | |
| Material Oficina | 0.00 | |
| Servicios Públicos | 550.00 | |
| BSPR Banco | 7,850.00 | |
| Servicios Profesionales | 50.00 | |
| Flete y Acarreo | 0.00 | |
| Servicios | 394.00 | |
| Semen | 120.00 | |
| Pago Síndico | 4,210.00 | |
| Misceláneos | 30.00 | |
| FSA | 1,750.00 | |
| **Total de Costos Operacionales:** | | 43,987.00 |
| **Ingresos netos:** | | $    5,875.00 |