

EXHIBIT   D

# Loan Amortization Schedule

| Loan summary | |
|---|---|
| Scheduled payment | $ 3,925.21 |
| Scheduled number of payments | 780 |
| Actual number of payments | 481 |
| Total early payments | $ - |
| Total interest | $ 910,560.63 |

| Enter values | |
|---|---|
| Loan amount | $ 1,955,000.00 |
| Annual interest rate | 3.25 % |
| Loan period in years | 30 |
| Number of payments per year | 26 |
| Start date of loan | 2/1/2010 |
| Optional extra payments | |

Lender name:

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2010 | $ 1,955,000.00 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,481.46 | $ 2,443.75 | $ 1,953,518.54 | $ 2,443.75 |
| 2 | 2/1/2010 | $ 1,953,518.54 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,483.31 | $ 2,441.90 | $ 1,952,035.23 | $ 4,885.65 |
| 3 | 3/1/2010 | $ 1,952,035.23 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,485.17 | $ 2,440.04 | $ 1,950,550.06 | $ 7,325.69 |
| 4 | 3/1/2010 | $ 1,950,550.06 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,487.02 | $ 2,438.19 | $ 1,949,063.03 | $ 9,763.88 |
| 5 | 4/1/2010 | $ 1,949,063.03 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,488.88 | $ 2,436.33 | $ 1,947,574.15 | $ 12,200.21 |
| 6 | 4/1/2010 | $ 1,947,574.15 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,490.74 | $ 2,434.47 | $ 1,946,083.41 | $ 14,634.68 |
| 7 | 5/1/2010 | $ 1,946,083.41 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,492.61 | $ 2,432.60 | $ 1,944,590.80 | $ 17,067.28 |
| 8 | 5/1/2010 | $ 1,944,590.80 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,494.47 | $ 2,430.74 | $ 1,943,096.33 | $ 19,498.02 |
| 9 | 6/1/2010 | $ 1,943,096.33 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,496.34 | $ 2,428.87 | $ 1,941,599.99 | $ 21,926.89 |
| 10 | 6/1/2010 | $ 1,941,599.99 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,498.21 | $ 2,427.00 | $ 1,940,101.77 | $ 24,353.89 |
| 11 | 7/1/2010 | $ 1,940,101.77 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,500.08 | $ 2,425.13 | $ 1,938,601.69 | $ 26,779.02 |
| 12 | 7/1/2010 | $ 1,938,601.69 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,501.96 | $ 2,423.25 | $ 1,937,099.73 | $ 29,202.27 |
| 13 | 8/1/2010 | $ 1,937,099.73 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,503.84 | $ 2,421.37 | $ 1,935,595.89 | $ 31,623.64 |
| 14 | 8/1/2010 | $ 1,935,595.89 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,505.72 | $ 2,419.49 | $ 1,934,090.18 | $ 34,043.14 |
| 15 | 9/1/2010 | $ 1,934,090.18 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,507.60 | $ 2,417.61 | $ 1,932,582.58 | $ 36,460.75 |
| 16 | 9/1/2010 | $ 1,932,582.58 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,509.48 | $ 2,415.73 | $ 1,931,073.10 | $ 38,876.48 |
| 17 | 9/1/2010 | $ 1,931,073.10 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,511.37 | $ 2,413.84 | $ 1,929,561.72 | $ 41,290.32 |
| 18 | 10/1/2010 | $ 1,929,561.72 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,513.26 | $ 2,411.95 | $ 1,928,048.47 | $ 43,702.27 |
| 19 | 10/1/2010 | $ 1,928,048.47 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,515.15 | $ 2,410.06 | $ 1,926,533.31 | $ 46,112.33 |
| 20 | 11/1/2010 | $ 1,926,533.31 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,517.04 | $ 2,408.17 | $ 1,925,016.27 | $ 48,520.50 |
| 21 | 11/1/2010 | $ 1,925,016.27 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,518.94 | $ 2,406.27 | $ 1,923,497.33 | $ 50,926.77 |
| 22 | 12/1/2010 | $ 1,923,497.33 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,520.84 | $ 2,404.37 | $ 1,921,976.49 | $ 53,331.14 |
| 23 | 12/1/2010 | $ 1,921,976.49 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,522.74 | $ 2,402.47 | $ 1,920,453.75 | $ 55,733.61 |
| 24 | 1/1/2011 | $ 1,920,453.75 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,524.64 | $ 2,400.57 | $ 1,918,929.10 | $ 58,134.18 |
| 25 | 1/1/2011 | $ 1,918,929.10 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,526.55 | $ 2,398.66 | $ 1,917,402.55 | $ 60,532.84 |
| 26 | 2/1/2011 | $ 1,917,402.55 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,528.46 | $ 2,396.75 | $ 1,915,874.10 | $ 62,929.59 |
| 27 | 2/1/2011 | $ 1,915,874.10 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,530.37 | $ 2,394.84 | $ 1,914,343.73 | $ 65,324.44 |
| 28 | 2/1/2011 | $ 1,914,343.73 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,532.28 | $ 2,392.93 | $ 1,912,811.44 | $ 67,717.37 |
| 29 | 3/1/2011 | $ 1,912,811.44 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,534.20 | $ 2,391.01 | $ 1,911,277.25 | $ 70,108.38 |
| 30 | 3/1/2011 | $ 1,911,277.25 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,536.11 | $ 2,389.10 | $ 1,909,741.13 | $ 72,497.48 |
| 31 | 4/1/2011 | $ 1,909,741.13 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,538.04 | $ 2,387.18 | $ 1,908,203.10 | $ 74,884.65 |
| 32 | 4/1/2011 | $ 1,908,203.10 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,539.96 | $ 2,385.25 | $ 1,906,663.14 | $ 77,269.91 |
| 33 | 5/1/2011 | $ 1,906,663.14 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,541.88 | $ 2,383.33 | $ 1,905,121.26 | $ 79,653.24 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 5/1/2011 | $ 1,905,121.26 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,543.81 | $ 2,381.40 | $ 1,903,577.45 | $ 82,034.64 |
| 35 | 6/1/2011 | $ 1,903,577.45 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,545.74 | $ 2,379.47 | $ 1,902,031.71 | $ 84,414.11 |
| 36 | 6/1/2011 | $ 1,902,031.71 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,547.67 | $ 2,377.54 | $ 1,900,484.04 | $ 86,791.65 |
| 37 | 7/1/2011 | $ 1,900,484.04 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,549.61 | $ 2,375.61 | $ 1,898,934.43 | $ 89,167.25 |
| 38 | 7/1/2011 | $ 1,898,934.43 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,551.54 | $ 2,373.67 | $ 1,897,382.89 | $ 91,540.92 |
| 39 | 8/1/2011 | $ 1,897,382.89 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,553.48 | $ 2,371.73 | $ 1,895,829.40 | $ 93,912.65 |
| 40 | 8/1/2011 | $ 1,895,829.40 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,555.42 | $ 2,369.79 | $ 1,894,273.98 | $ 96,282.44 |
| 41 | 8/1/2011 | $ 1,894,273.98 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,557.37 | $ 2,367.84 | $ 1,892,716.61 | $ 98,650.28 |
| 42 | 9/1/2011 | $ 1,892,716.61 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,559.32 | $ 2,365.90 | $ 1,891,157.29 | $ 101,016.18 |
| 43 | 9/1/2011 | $ 1,891,157.29 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,561.26 | $ 2,363.95 | $ 1,889,596.03 | $ 103,380.12 |
| 44 | 10/1/2011 | $ 1,889,596.03 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,563.22 | $ 2,362.00 | $ 1,888,032.81 | $ 105,742.12 |
| 45 | 10/1/2011 | $ 1,888,032.81 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,565.17 | $ 2,360.04 | $ 1,886,467.64 | $ 108,102.16 |
| 46 | 11/1/2011 | $ 1,886,467.64 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,567.13 | $ 2,358.08 | $ 1,884,900.51 | $ 110,460.24 |
| 47 | 11/1/2011 | $ 1,884,900.51 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,569.09 | $ 2,356.13 | $ 1,883,331.43 | $ 112,816.37 |
| 48 | 12/1/2011 | $ 1,883,331.43 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,571.05 | $ 2,354.16 | $ 1,881,760.38 | $ 115,170.53 |
| 49 | 12/1/2011 | $ 1,881,760.38 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,573.01 | $ 2,352.20 | $ 1,880,187.37 | $ 117,522.73 |
| 50 | 1/1/2012 | $ 1,880,187.37 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,574.98 | $ 2,350.23 | $ 1,878,612.39 | $ 119,872.97 |
| 51 | 1/1/2012 | $ 1,878,612.39 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,576.95 | $ 2,348.27 | $ 1,877,035.45 | $ 122,221.23 |
| 52 | 2/1/2012 | $ 1,877,035.45 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,578.92 | $ 2,346.29 | $ 1,875,456.53 | $ 124,567.53 |
| 53 | 2/1/2012 | $ 1,875,456.53 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,580.89 | $ 2,344.32 | $ 1,873,875.64 | $ 126,911.85 |
| 54 | 2/1/2012 | $ 1,873,875.64 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,582.87 | $ 2,342.34 | $ 1,872,292.77 | $ 129,254.19 |
| 55 | 3/1/2012 | $ 1,872,292.77 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,584.85 | $ 2,340.37 | $ 1,870,707.93 | $ 131,594.56 |
| 56 | 3/1/2012 | $ 1,870,707.93 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,586.83 | $ 2,338.38 | $ 1,869,121.10 | $ 133,932.94 |
| 57 | 4/1/2012 | $ 1,869,121.10 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,588.81 | $ 2,336.40 | $ 1,867,532.29 | $ 136,269.35 |
| 58 | 4/1/2012 | $ 1,867,532.29 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,590.80 | $ 2,334.42 | $ 1,865,941.49 | $ 138,603.76 |
| 59 | 5/1/2012 | $ 1,865,941.49 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,592.78 | $ 2,332.43 | $ 1,864,348.71 | $ 140,936.19 |
| 60 | 5/1/2012 | $ 1,864,348.71 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,594.78 | $ 2,330.44 | $ 1,862,753.93 | $ 143,266.62 |
| 61 | 6/1/2012 | $ 1,862,753.93 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,596.77 | $ 2,328.44 | $ 1,861,157.16 | $ 145,595.07 |
| 62 | 6/1/2012 | $ 1,861,157.16 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,598.77 | $ 2,326.45 | $ 1,859,558.40 | $ 147,921.51 |
| 63 | 7/1/2012 | $ 1,859,558.40 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,600.76 | $ 2,324.45 | $ 1,857,957.64 | $ 150,245.96 |
| 64 | 7/1/2012 | $ 1,857,957.64 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,602.76 | $ 2,322.45 | $ 1,856,354.87 | $ 152,568.41 |
| 65 | 8/1/2012 | $ 1,856,354.87 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,604.77 | $ 2,320.44 | $ 1,854,750.10 | $ 154,888.85 |
| 66 | 8/1/2012 | $ 1,854,750.10 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,606.77 | $ 2,318.44 | $ 1,853,143.33 | $ 157,207.29 |
| 67 | 8/1/2012 | $ 1,853,143.33 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,608.78 | $ 2,316.43 | $ 1,851,534.55 | $ 159,523.72 |
| 68 | 9/1/2012 | $ 1,851,534.55 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,610.79 | $ 2,314.42 | $ 1,849,923.75 | $ 161,838.14 |
| 69 | 9/1/2012 | $ 1,849,923.75 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,612.81 | $ 2,312.40 | $ 1,848,310.95 | $ 164,150.54 |
| 70 | 10/1/2012 | $ 1,848,310.95 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,614.82 | $ 2,310.39 | $ 1,846,696.12 | $ 166,460.93 |
| 71 | 10/1/2012 | $ 1,846,696.12 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,616.84 | $ 2,308.37 | $ 1,845,079.28 | $ 168,769.30 |
| 72 | 11/1/2012 | $ 1,845,079.28 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,618.86 | $ 2,306.35 | $ 1,843,460.42 | $ 171,075.65 |
| 73 | 11/1/2012 | $ 1,843,460.42 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,620.89 | $ 2,304.33 | $ 1,841,839.53 | $ 173,379.97 |
| 74 | 12/1/2012 | $ 1,841,839.53 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,622.91 | $ 2,302.30 | $ 1,840,216.62 | $ 175,682.27 |
| 75 | 12/1/2012 | $ 1,840,216.62 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,624.94 | $ 2,300.27 | $ 1,838,591.68 | $ 177,982.54 |
| 76 | 1/1/2013 | $ 1,838,591.68 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,626.97 | $ 2,298.24 | $ 1,836,964.71 | $ 180,280.78 |
| 77 | 1/1/2013 | $ 1,836,964.71 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,629.01 | $ 2,296.21 | $ 1,835,335.70 | $ 182,576.99 |
| 78 | 2/1/2013 | $ 1,835,335.70 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,631.04 | $ 2,294.17 | $ 1,833,704.66 | $ 184,871.16 |
| 79 | 2/1/2013 | $ 1,833,704.66 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,633.08 | $ 2,292.13 | $ 1,832,071.58 | $ 187,163.29 |
| 80 | 2/1/2013 | $ 1,832,071.58 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,635.12 | $ 2,290.09 | $ 1,830,436.46 | $ 189,453.38 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 3/1/2013 | $ 1,830,436.46 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,637.17 | $ 2,288.05 | $ 1,828,799.29 | $ 191,741.43 |
| 82 | 3/1/2013 | $ 1,828,799.29 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,639.21 | $ 2,286.00 | $ 1,827,160.08 | $ 194,027.42 |
| 83 | 4/1/2013 | $ 1,827,160.08 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,641.26 | $ 2,283.95 | $ 1,825,518.82 | $ 196,311.37 |
| 84 | 4/1/2013 | $ 1,825,518.82 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,643.31 | $ 2,281.90 | $ 1,823,875.51 | $ 198,593.27 |
| 85 | 5/1/2013 | $ 1,823,875.51 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,645.37 | $ 2,279.84 | $ 1,822,230.14 | $ 200,873.12 |
| 86 | 5/1/2013 | $ 1,822,230.14 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,647.42 | $ 2,277.79 | $ 1,820,582.72 | $ 203,150.91 |
| 87 | 6/1/2013 | $ 1,820,582.72 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,649.48 | $ 2,275.73 | $ 1,818,933.23 | $ 205,426.63 |
| 88 | 6/1/2013 | $ 1,818,933.23 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,651.54 | $ 2,273.67 | $ 1,817,281.69 | $ 207,700.30 |
| 89 | 7/1/2013 | $ 1,817,281.69 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,653.61 | $ 2,271.60 | $ 1,815,628.08 | $ 209,971.90 |
| 90 | 7/1/2013 | $ 1,815,628.08 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,655.68 | $ 2,269.54 | $ 1,813,972.40 | $ 212,241.44 |
| 91 | 8/1/2013 | $ 1,813,972.40 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,657.75 | $ 2,267.47 | $ 1,812,314.66 | $ 214,508.90 |
| 92 | 8/1/2013 | $ 1,812,314.66 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,659.82 | $ 2,265.39 | $ 1,810,654.84 | $ 216,774.30 |
| 93 | 8/1/2013 | $ 1,810,654.84 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,661.89 | $ 2,263.32 | $ 1,808,992.94 | $ 219,037.61 |
| 94 | 9/1/2013 | $ 1,808,992.94 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,663.97 | $ 2,261.24 | $ 1,807,328.97 | $ 221,298.86 |
| 95 | 9/1/2013 | $ 1,807,328.97 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,666.05 | $ 2,259.16 | $ 1,805,662.92 | $ 223,558.02 |
| 96 | 10/1/2013 | $ 1,805,662.92 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,668.13 | $ 2,257.08 | $ 1,803,994.79 | $ 225,815.10 |
| 97 | 10/1/2013 | $ 1,803,994.79 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,670.22 | $ 2,254.99 | $ 1,802,324.57 | $ 228,070.09 |
| 98 | 11/1/2013 | $ 1,802,324.57 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,672.31 | $ 2,252.91 | $ 1,800,652.27 | $ 230,322.99 |
| 99 | 11/1/2013 | $ 1,800,652.27 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,674.40 | $ 2,250.82 | $ 1,798,977.87 | $ 232,573.81 |
| 100 | 12/1/2013 | $ 1,798,977.87 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,676.49 | $ 2,248.72 | $ 1,797,301.38 | $ 234,822.53 |
| 101 | 12/1/2013 | $ 1,797,301.38 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,678.58 | $ 2,246.63 | $ 1,795,622.80 | $ 237,069.16 |
| 102 | 1/1/2014 | $ 1,795,622.80 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,680.68 | $ 2,244.53 | $ 1,793,942.11 | $ 239,313.69 |
| 103 | 1/1/2014 | $ 1,793,942.11 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,682.78 | $ 2,242.43 | $ 1,792,259.33 | $ 241,556.12 |
| 104 | 2/1/2014 | $ 1,792,259.33 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,684.89 | $ 2,240.32 | $ 1,790,574.44 | $ 243,796.44 |
| 105 | 2/1/2014 | $ 1,790,574.44 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,686.99 | $ 2,238.22 | $ 1,788,887.45 | $ 246,034.66 |
| 106 | 2/1/2014 | $ 1,788,887.45 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,689.10 | $ 2,236.11 | $ 1,787,198.35 | $ 248,270.77 |
| 107 | 3/1/2014 | $ 1,787,198.35 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,691.21 | $ 2,234.00 | $ 1,785,507.13 | $ 250,504.76 |
| 108 | 3/1/2014 | $ 1,785,507.13 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,693.33 | $ 2,231.88 | $ 1,783,813.81 | $ 252,736.65 |
| 109 | 4/1/2014 | $ 1,783,813.81 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,695.44 | $ 2,229.77 | $ 1,782,118.36 | $ 254,966.42 |
| 110 | 4/1/2014 | $ 1,782,118.36 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,697.56 | $ 2,227.65 | $ 1,780,420.80 | $ 257,194.06 |
| 111 | 5/1/2014 | $ 1,780,420.80 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,699.69 | $ 2,225.53 | $ 1,778,721.11 | $ 259,419.59 |
| 112 | 5/1/2014 | $ 1,778,721.11 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,701.81 | $ 2,223.40 | $ 1,777,019.30 | $ 261,642.99 |
| 113 | 6/1/2014 | $ 1,777,019.30 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,703.94 | $ 2,221.27 | $ 1,775,315.37 | $ 263,864.27 |
| 114 | 6/1/2014 | $ 1,775,315.37 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,706.07 | $ 2,219.14 | $ 1,773,609.30 | $ 266,083.41 |
| 115 | 7/1/2014 | $ 1,773,609.30 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,708.20 | $ 2,217.01 | $ 1,771,901.10 | $ 268,300.42 |
| 116 | 7/1/2014 | $ 1,771,901.10 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,710.34 | $ 2,214.88 | $ 1,770,190.76 | $ 270,515.30 |
| 117 | 8/1/2014 | $ 1,770,190.76 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,712.47 | $ 2,212.74 | $ 1,768,478.29 | $ 272,728.04 |
| 118 | 8/1/2014 | $ 1,768,478.29 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,714.61 | $ 2,210.60 | $ 1,766,763.68 | $ 274,938.63 |
| 119 | 8/1/2014 | $ 1,766,763.68 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,716.76 | $ 2,208.45 | $ 1,765,046.92 | $ 277,147.09 |
| 120 | 9/1/2014 | $ 1,765,046.92 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,718.90 | $ 2,206.31 | $ 1,763,328.02 | $ 279,353.40 |
| 121 | 9/1/2014 | $ 1,763,328.02 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,721.05 | $ 2,204.16 | $ 1,761,606.97 | $ 281,557.56 |
| 122 | 10/1/2014 | $ 1,761,606.97 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,723.20 | $ 2,202.01 | $ 1,759,883.76 | $ 283,759.57 |
| 123 | 10/1/2014 | $ 1,759,883.76 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,725.36 | $ 2,199.85 | $ 1,758,158.41 | $ 285,959.42 |
| 124 | 11/1/2014 | $ 1,758,158.41 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,727.51 | $ 2,197.70 | $ 1,756,430.89 | $ 288,157.12 |
| 125 | 11/1/2014 | $ 1,756,430.89 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,729.67 | $ 2,195.54 | $ 1,754,701.22 | $ 290,352.66 |
| 126 | 12/1/2014 | $ 1,754,701.22 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,731.83 | $ 2,193.38 | $ 1,752,969.38 | $ 292,546.03 |
| 127 | 12/1/2014 | $ 1,752,969.38 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,734.00 | $ 2,191.21 | $ 1,751,235.38 | $ 294,737.25 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 1/1/2015 | $ 1,751,235.38 | $ 3,925.21 | - | $ 3,925.21 | $ 1,736.17 | $ 2,189.04 | $ 1,749,499.22 | $ 296,926.29 |
| 129 | 1/1/2015 | $ 1,749,499.22 | $ 3,925.21 | - | $ 3,925.21 | $ 1,738.34 | $ 2,186.87 | $ 1,747,760.88 | $ 299,113.16 |
| 130 | 2/1/2015 | $ 1,747,760.88 | $ 3,925.21 | - | $ 3,925.21 | $ 1,740.51 | $ 2,184.70 | $ 1,746,020.37 | $ 301,297.87 |
| 131 | 2/1/2015 | $ 1,746,020.37 | $ 3,925.21 | - | $ 3,925.21 | $ 1,742.69 | $ 2,182.53 | $ 1,744,277.68 | $ 303,480.39 |
| 132 | 2/1/2015 | $ 1,744,277.68 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,744.86 | $ 2,180.35 | $ 1,742,532.82 | $ 305,660.74 |
| 133 | 3/1/2015 | $ 1,742,532.82 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,747.05 | $ 2,178.17 | $ 1,740,785.77 | $ 307,838.90 |
| 134 | 3/1/2015 | $ 1,740,785.77 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,749.23 | $ 2,175.98 | $ 1,739,036.54 | $ 310,014.89 |
| 135 | 4/1/2015 | $ 1,739,036.54 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,751.42 | $ 2,173.80 | $ 1,737,285.13 | $ 312,188.68 |
| 136 | 4/1/2015 | $ 1,737,285.13 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,753.61 | $ 2,171.61 | $ 1,735,531.52 | $ 314,360.29 |
| 137 | 5/1/2015 | $ 1,735,531.52 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,755.80 | $ 2,169.41 | $ 1,733,775.73 | $ 316,529.70 |
| 138 | 5/1/2015 | $ 1,733,775.73 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,757.99 | $ 2,167.22 | $ 1,732,017.73 | $ 318,696.92 |
| 139 | 6/1/2015 | $ 1,732,017.73 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,760.19 | $ 2,165.02 | $ 1,730,257.54 | $ 320,861.94 |
| 140 | 6/1/2015 | $ 1,730,257.54 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,762.39 | $ 2,162.82 | $ 1,728,495.16 | $ 323,024.77 |
| 141 | 7/1/2015 | $ 1,728,495.16 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,764.59 | $ 2,160.62 | $ 1,726,730.56 | $ 325,185.39 |
| 142 | 7/1/2015 | $ 1,726,730.56 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,766.80 | $ 2,158.41 | $ 1,724,963.76 | $ 327,343.80 |
| 143 | 8/1/2015 | $ 1,724,963.76 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,769.01 | $ 2,156.20 | $ 1,723,194.76 | $ 329,500.00 |
| 144 | 8/1/2015 | $ 1,723,194.76 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,771.22 | $ 2,153.99 | $ 1,721,423.54 | $ 331,654.00 |
| 145 | 8/1/2015 | $ 1,721,423.54 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,773.43 | $ 2,151.78 | $ 1,719,650.11 | $ 333,805.78 |
| 146 | 9/1/2015 | $ 1,719,650.11 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,775.65 | $ 2,149.56 | $ 1,717,874.46 | $ 335,955.34 |
| 147 | 9/1/2015 | $ 1,717,874.46 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,777.87 | $ 2,147.34 | $ 1,716,096.59 | $ 338,102.68 |
| 148 | 10/1/2015 | $ 1,716,096.59 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,780.09 | $ 2,145.12 | $ 1,714,316.50 | $ 340,247.80 |
| 149 | 10/1/2015 | $ 1,714,316.50 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,782.32 | $ 2,142.90 | $ 1,712,534.18 | $ 342,390.70 |
| 150 | 11/1/2015 | $ 1,712,534.18 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,784.54 | $ 2,140.67 | $ 1,710,749.64 | $ 344,531.37 |
| 151 | 11/1/2015 | $ 1,710,749.64 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,786.77 | $ 2,138.44 | $ 1,708,962.87 | $ 346,669.80 |
| 152 | 12/1/2015 | $ 1,708,962.87 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,789.01 | $ 2,136.20 | $ 1,707,173.86 | $ 348,806.01 |
| 153 | 12/1/2015 | $ 1,707,173.86 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,791.24 | $ 2,133.97 | $ 1,705,382.61 | $ 350,939.97 |
| 154 | 1/1/2016 | $ 1,705,382.61 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,793.48 | $ 2,131.73 | $ 1,703,589.13 | $ 353,071.70 |
| 155 | 1/1/2016 | $ 1,703,589.13 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,795.73 | $ 2,129.49 | $ 1,701,793.40 | $ 355,201.19 |
| 156 | 2/1/2016 | $ 1,701,793.40 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,797.97 | $ 2,127.24 | $ 1,699,995.44 | $ 357,328.43 |
| 157 | 2/1/2016 | $ 1,699,995.44 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,800.22 | $ 2,124.99 | $ 1,698,195.22 | $ 359,453.42 |
| 158 | 2/1/2016 | $ 1,698,195.22 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,802.47 | $ 2,122.74 | $ 1,696,392.75 | $ 361,576.17 |
| 159 | 3/1/2016 | $ 1,696,392.75 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,804.72 | $ 2,120.49 | $ 1,694,588.03 | $ 363,696.66 |
| 160 | 3/1/2016 | $ 1,694,588.03 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,806.98 | $ 2,118.24 | $ 1,692,781.05 | $ 365,814.89 |
| 161 | 4/1/2016 | $ 1,692,781.05 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,809.24 | $ 2,115.98 | $ 1,690,971.82 | $ 367,930.87 |
| 162 | 4/1/2016 | $ 1,690,971.82 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,811.50 | $ 2,113.71 | $ 1,689,160.32 | $ 370,044.59 |
| 163 | 5/1/2016 | $ 1,689,160.32 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,813.76 | $ 2,111.45 | $ 1,687,346.56 | $ 372,156.04 |
| 164 | 5/1/2016 | $ 1,687,346.56 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,816.03 | $ 2,109.18 | $ 1,685,530.53 | $ 374,265.22 |
| 165 | 6/1/2016 | $ 1,685,530.53 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,818.30 | $ 2,106.91 | $ 1,683,712.23 | $ 376,372.13 |
| 166 | 6/1/2016 | $ 1,683,712.23 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,820.57 | $ 2,104.64 | $ 1,681,891.66 | $ 378,476.77 |
| 167 | 7/1/2016 | $ 1,681,891.66 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,822.85 | $ 2,102.36 | $ 1,680,068.82 | $ 380,579.14 |
| 168 | 7/1/2016 | $ 1,680,068.82 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,825.13 | $ 2,100.09 | $ 1,678,243.69 | $ 382,679.22 |
| 169 | 8/1/2016 | $ 1,678,243.69 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,827.41 | $ 2,097.80 | $ 1,676,416.28 | $ 384,777.03 |
| 170 | 8/1/2016 | $ 1,676,416.28 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,829.69 | $ 2,095.52 | $ 1,674,586.59 | $ 386,872.55 |
| 171 | 8/1/2016 | $ 1,674,586.59 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,831.98 | $ 2,093.23 | $ 1,672,754.61 | $ 388,965.78 |
| 172 | 9/1/2016 | $ 1,672,754.61 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,834.27 | $ 2,090.94 | $ 1,670,920.35 | $ 391,056.72 |
| 173 | 9/1/2016 | $ 1,670,920.35 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,836.56 | $ 2,088.65 | $ 1,669,083.78 | $ 393,145.37 |
| 174 | 10/1/2016 | $ 1,669,083.78 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,838.86 | $ 2,086.35 | $ 1,667,244.93 | $ 395,231.73 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 10/1/2016 | $ 1,667,244.93 | $ 3,925.21 | $ - | $ 3,925.21 | 1,841.16 | $ 2,084.06 | $ 1,665,403.77 | $ 397,315.79 |
| 176 | 11/1/2016 | $ 1,665,403.77 | $ 3,925.21 | $ - | $ 3,925.21 | 1,843.46 | $ 2,081.75 | $ 1,663,560.32 | $ 399,397.54 |
| 177 | 11/1/2016 | $ 1,663,560.32 | $ 3,925.21 | $ - | $ 3,925.21 | 1,845.76 | $ 2,079.45 | $ 1,661,714.55 | $ 401,476.99 |
| 178 | 12/1/2016 | $ 1,661,714.55 | $ 3,925.21 | $ - | $ 3,925.21 | 1,848.07 | $ 2,077.14 | $ 1,659,866.49 | $ 403,554.13 |
| 179 | 12/1/2016 | $ 1,659,866.49 | $ 3,925.21 | $ - | $ 3,925.21 | 1,850.38 | $ 2,074.83 | $ 1,658,016.11 | $ 405,628.97 |
| 180 | 1/1/2017 | $ 1,658,016.11 | $ 3,925.21 | $ - | $ 3,925.21 | 1,852.69 | $ 2,072.52 | $ 1,656,163.42 | $ 407,701.49 |
| 181 | 1/1/2017 | $ 1,656,163.42 | $ 3,925.21 | $ - | $ 3,925.21 | 1,855.01 | $ 2,070.20 | $ 1,654,308.41 | $ 409,771.69 |
| 182 | 2/1/2017 | $ 1,654,308.41 | $ 3,925.21 | $ - | $ 3,925.21 | 1,857.33 | $ 2,067.89 | $ 1,652,451.08 | $ 411,839.58 |
| 183 | 2/1/2017 | $ 1,652,451.08 | $ 3,925.21 | $ - | $ 3,925.21 | 1,859.65 | $ 2,065.56 | $ 1,650,591.44 | $ 413,905.14 |
| 184 | 2/1/2017 | $ 1,650,591.44 | $ 3,925.21 | $ - | $ 3,925.21 | 1,861.97 | $ 2,063.24 | $ 1,648,729.46 | $ 415,968.38 |
| 185 | 3/1/2017 | $ 1,648,729.46 | $ 3,925.21 | $ - | $ 3,925.21 | 1,864.30 | $ 2,060.91 | $ 1,646,865.16 | $ 418,029.29 |
| 186 | 3/1/2017 | $ 1,646,865.16 | $ 3,925.21 | $ - | $ 3,925.21 | 1,866.63 | $ 2,058.58 | $ 1,644,998.53 | $ 420,087.87 |
| 187 | 4/1/2017 | $ 1,644,998.53 | $ 3,925.21 | $ - | $ 3,925.21 | 1,868.96 | $ 2,056.25 | $ 1,643,129.57 | $ 422,144.12 |
| 188 | 4/1/2017 | $ 1,643,129.57 | $ 3,925.21 | $ - | $ 3,925.21 | 1,871.30 | $ 2,053.91 | $ 1,641,258.27 | $ 424,198.03 |
| 189 | 5/1/2017 | $ 1,641,258.27 | $ 3,925.21 | $ - | $ 3,925.21 | 1,873.64 | $ 2,051.57 | $ 1,639,384.63 | $ 426,249.61 |
| 190 | 5/1/2017 | $ 1,639,384.63 | $ 3,925.21 | $ - | $ 3,925.21 | 1,875.98 | $ 2,049.23 | $ 1,637,508.65 | $ 428,298.84 |
| 191 | 6/1/2017 | $ 1,637,508.65 | $ 3,925.21 | $ - | $ 3,925.21 | 1,878.33 | $ 2,046.89 | $ 1,635,630.33 | $ 430,345.72 |
| 192 | 6/1/2017 | $ 1,635,630.33 | $ 3,925.21 | $ - | $ 3,925.21 | 1,880.67 | $ 2,044.54 | $ 1,633,749.65 | $ 432,390.26 |
| 193 | 7/1/2017 | $ 1,633,749.65 | $ 3,925.21 | $ - | $ 3,925.21 | 1,883.02 | $ 2,042.19 | $ 1,631,866.63 | $ 434,432.45 |
| 194 | 7/1/2017 | $ 1,631,866.63 | $ 3,925.21 | $ - | $ 3,925.21 | 1,885.38 | $ 2,039.83 | $ 1,629,981.25 | $ 436,472.28 |
| 195 | 8/1/2017 | $ 1,629,981.25 | $ 3,925.21 | $ - | $ 3,925.21 | 1,887.73 | $ 2,037.48 | $ 1,628,093.51 | $ 438,509.76 |
| 196 | 8/1/2017 | $ 1,628,093.51 | $ 3,925.21 | $ - | $ 3,925.21 | 1,890.09 | $ 2,035.12 | $ 1,626,203.42 | $ 440,544.87 |
| 197 | 8/1/2017 | $ 1,626,203.42 | $ 3,925.21 | $ - | $ 3,925.21 | 1,892.46 | $ 2,032.75 | $ 1,624,310.96 | $ 442,577.63 |
| 198 | 9/1/2017 | $ 1,624,310.96 | $ 3,925.21 | $ - | $ 3,925.21 | 1,894.82 | $ 2,030.39 | $ 1,622,416.14 | $ 444,608.02 |
| 199 | 9/1/2017 | $ 1,622,416.14 | $ 3,925.21 | $ - | $ 3,925.21 | 1,897.19 | $ 2,028.02 | $ 1,620,518.95 | $ 446,636.04 |
| 200 | 10/1/2017 | $ 1,620,518.95 | $ 3,925.21 | $ - | $ 3,925.21 | 1,899.56 | $ 2,025.65 | $ 1,618,619.39 | $ 448,661.69 |
| 201 | 10/1/2017 | $ 1,618,619.39 | $ 3,925.21 | $ - | $ 3,925.21 | 1,901.94 | $ 2,023.27 | $ 1,616,717.45 | $ 450,684.96 |
| 202 | 11/1/2017 | $ 1,616,717.45 | $ 3,925.21 | $ - | $ 3,925.21 | 1,904.31 | $ 2,020.90 | $ 1,614,813.13 | $ 452,705.86 |
| 203 | 11/1/2017 | $ 1,614,813.13 | $ 3,925.21 | $ - | $ 3,925.21 | 1,906.70 | $ 2,018.52 | $ 1,612,906.44 | $ 454,724.37 |
| 204 | 12/1/2017 | $ 1,612,906.44 | $ 3,925.21 | $ - | $ 3,925.21 | 1,909.08 | $ 2,016.13 | $ 1,610,997.36 | $ 456,740.51 |
| 205 | 12/1/2017 | $ 1,610,997.36 | $ 3,925.21 | $ - | $ 3,925.21 | 1,911.46 | $ 2,013.75 | $ 1,609,085.90 | $ 458,754.25 |
| 206 | 1/1/2018 | $ 1,609,085.90 | $ 3,925.21 | $ - | $ 3,925.21 | 1,913.85 | $ 2,011.36 | $ 1,607,172.04 | $ 460,765.61 |
| 207 | 1/1/2018 | $ 1,607,172.04 | $ 3,925.21 | $ - | $ 3,925.21 | 1,916.25 | $ 2,008.97 | $ 1,605,255.79 | $ 462,774.58 |
| 208 | 2/1/2018 | $ 1,605,255.79 | $ 3,925.21 | $ - | $ 3,925.21 | 1,918.64 | $ 2,006.57 | $ 1,603,337.15 | $ 464,781.15 |
| 209 | 2/1/2018 | $ 1,603,337.15 | $ 3,925.21 | $ - | $ 3,925.21 | 1,921.04 | $ 2,004.17 | $ 1,601,416.11 | $ 466,785.32 |
| 210 | 2/1/2018 | $ 1,601,416.11 | $ 3,925.21 | $ - | $ 3,925.21 | 1,923.44 | $ 2,001.77 | $ 1,599,492.67 | $ 468,787.09 |
| 211 | 3/1/2018 | $ 1,599,492.67 | $ 3,925.21 | $ - | $ 3,925.21 | 1,925.85 | $ 1,999.37 | $ 1,597,566.83 | $ 470,786.45 |
| 212 | 3/1/2018 | $ 1,597,566.83 | $ 3,925.21 | $ - | $ 3,925.21 | 1,928.25 | $ 1,996.96 | $ 1,595,638.57 | $ 472,783.41 |
| 213 | 4/1/2018 | $ 1,595,638.57 | $ 3,925.21 | $ - | $ 3,925.21 | 1,930.66 | $ 1,994.55 | $ 1,593,707.91 | $ 474,777.96 |
| 214 | 4/1/2018 | $ 1,593,707.91 | $ 3,925.21 | $ - | $ 3,925.21 | 1,933.08 | $ 1,992.13 | $ 1,591,774.83 | $ 476,770.10 |
| 215 | 5/1/2018 | $ 1,591,774.83 | $ 3,925.21 | $ - | $ 3,925.21 | 1,935.49 | $ 1,989.72 | $ 1,589,839.34 | $ 478,759.81 |
| 216 | 5/1/2018 | $ 1,589,839.34 | $ 3,925.21 | $ - | $ 3,925.21 | 1,937.91 | $ 1,987.30 | $ 1,587,901.43 | $ 480,747.11 |
| 217 | 6/1/2018 | $ 1,587,901.43 | $ 3,925.21 | $ - | $ 3,925.21 | 1,940.33 | $ 1,984.88 | $ 1,585,961.09 | $ 482,731.99 |
| 218 | 6/1/2018 | $ 1,585,961.09 | $ 3,925.21 | $ - | $ 3,925.21 | 1,942.76 | $ 1,982.45 | $ 1,584,018.33 | $ 484,714.44 |
| 219 | 7/1/2018 | $ 1,584,018.33 | $ 3,925.21 | $ - | $ 3,925.21 | 1,945.19 | $ 1,980.02 | $ 1,582,073.14 | $ 486,694.46 |
| 220 | 7/1/2018 | $ 1,582,073.14 | $ 3,925.21 | $ - | $ 3,925.21 | 1,947.62 | $ 1,977.59 | $ 1,580,125.52 | $ 488,672.06 |
| 221 | 8/1/2018 | $ 1,580,125.52 | $ 3,925.21 | $ - | $ 3,925.21 | 1,950.05 | $ 1,975.16 | $ 1,578,175.47 | $ 490,647.21 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 222 | 8/1/2018 | $ 1,578,175.47 | $ 3,925.21 | $ - | $ 3,925.21 | $ 1,952.49 | $ 1,972.72 | $ 1,576,222.98 | $ 492,619.93 |
| 223 | 8/1/2018 | $ 1,576,222.98 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,954.93 | $ 1,970.28 | $ 1,574,268.04 | $ 494,590.21 |
| 224 | 9/1/2018 | $ 1,574,268.04 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,957.38 | $ 1,967.84 | $ 1,572,310.67 | $ 496,558.05 |
| 225 | 9/1/2018 | $ 1,572,310.67 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,959.82 | $ 1,965.39 | $ 1,570,350.85 | $ 498,523.43 |
| 226 | 10/1/2018 | $ 1,570,350.85 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,962.27 | $ 1,962.94 | $ 1,568,388.57 | $ 500,486.37 |
| 227 | 10/1/2018 | $ 1,568,388.57 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,964.73 | $ 1,960.49 | $ 1,566,423.85 | $ 502,446.86 |
| 228 | 11/1/2018 | $ 1,566,423.85 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,967.18 | $ 1,958.03 | $ 1,564,456.66 | $ 504,404.89 |
| 229 | 11/1/2018 | $ 1,564,456.66 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,969.64 | $ 1,955.57 | $ 1,562,487.02 | $ 506,360.46 |
| 230 | 12/1/2018 | $ 1,562,487.02 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,972.10 | $ 1,953.11 | $ 1,560,514.92 | $ 508,313.57 |
| 231 | 12/1/2018 | $ 1,560,514.92 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,974.57 | $ 1,950.64 | $ 1,558,540.35 | $ 510,264.21 |
| 232 | 1/1/2019 | $ 1,558,540.35 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,977.04 | $ 1,948.18 | $ 1,556,563.32 | $ 512,212.39 |
| 233 | 1/1/2019 | $ 1,556,563.32 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,979.51 | $ 1,945.70 | $ 1,554,583.81 | $ 514,158.09 |
| 234 | 2/1/2019 | $ 1,554,583.81 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,981.98 | $ 1,943.23 | $ 1,552,601.83 | $ 516,101.32 |
| 235 | 2/1/2019 | $ 1,552,601.83 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,984.46 | $ 1,940.75 | $ 1,550,617.37 | $ 518,042.07 |
| 236 | 2/1/2019 | $ 1,550,617.37 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,986.94 | $ 1,938.27 | $ 1,548,630.43 | $ 519,980.34 |
| 237 | 3/1/2019 | $ 1,548,630.43 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,989.42 | $ 1,935.79 | $ 1,546,641.01 | $ 521,916.13 |
| 238 | 3/1/2019 | $ 1,546,641.01 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,991.91 | $ 1,933.30 | $ 1,544,649.10 | $ 523,849.43 |
| 239 | 4/1/2019 | $ 1,544,649.10 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,994.40 | $ 1,930.81 | $ 1,542,654.70 | $ 525,780.25 |
| 240 | 4/1/2019 | $ 1,542,654.70 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,996.89 | $ 1,928.32 | $ 1,540,657.80 | $ 527,708.56 |
| 241 | 5/1/2019 | $ 1,540,657.80 | $ 3,925.21 | $ | $ 3,925.21 | $ 1,999.39 | $ 1,925.82 | $ 1,538,658.41 | $ 529,634.39 |
| 242 | 5/1/2019 | $ 1,538,658.41 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,001.89 | $ 1,923.32 | $ 1,536,656.52 | $ 531,557.71 |
| 243 | 6/1/2019 | $ 1,536,656.52 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,004.39 | $ 1,920.82 | $ 1,534,652.13 | $ 533,478.53 |
| 244 | 6/1/2019 | $ 1,534,652.13 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,006.90 | $ 1,918.32 | $ 1,532,645.24 | $ 535,396.84 |
| 245 | 7/1/2019 | $ 1,532,645.24 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,009.40 | $ 1,915.81 | $ 1,530,635.83 | $ 537,312.65 |
| 246 | 7/1/2019 | $ 1,530,635.83 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,011.92 | $ 1,913.29 | $ 1,528,623.92 | $ 539,225.95 |
| 247 | 8/1/2019 | $ 1,528,623.92 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,014.43 | $ 1,910.78 | $ 1,526,609.48 | $ 541,136.73 |
| 248 | 8/1/2019 | $ 1,526,609.48 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,016.95 | $ 1,908.26 | $ 1,524,592.53 | $ 543,044.99 |
| 249 | 8/1/2019 | $ 1,524,592.53 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,019.47 | $ 1,905.74 | $ 1,522,573.06 | $ 544,950.73 |
| 250 | 9/1/2019 | $ 1,522,573.06 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,022.00 | $ 1,903.22 | $ 1,520,551.07 | $ 546,853.94 |
| 251 | 9/1/2019 | $ 1,520,551.07 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,024.52 | $ 1,900.69 | $ 1,518,526.55 | $ 548,754.63 |
| 252 | 10/1/2019 | $ 1,518,526.55 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,027.05 | $ 1,898.16 | $ 1,516,499.49 | $ 550,652.79 |
| 253 | 10/1/2019 | $ 1,516,499.49 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,029.59 | $ 1,895.62 | $ 1,514,469.91 | $ 552,548.42 |
| 254 | 11/1/2019 | $ 1,514,469.91 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,032.12 | $ 1,893.09 | $ 1,512,437.78 | $ 554,441.50 |
| 255 | 11/1/2019 | $ 1,512,437.78 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,034.66 | $ 1,890.55 | $ 1,510,403.12 | $ 556,332.05 |
| 256 | 12/1/2019 | $ 1,510,403.12 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,037.21 | $ 1,888.00 | $ 1,508,365.91 | $ 558,220.05 |
| 257 | 12/1/2019 | $ 1,508,365.91 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,039.75 | $ 1,885.46 | $ 1,506,326.16 | $ 560,105.51 |
| 258 | 1/1/2020 | $ 1,506,326.16 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,042.30 | $ 1,882.91 | $ 1,504,283.85 | $ 561,988.42 |
| 259 | 1/1/2020 | $ 1,504,283.85 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,044.86 | $ 1,880.35 | $ 1,502,238.99 | $ 563,868.77 |
| 260 | 2/1/2020 | $ 1,502,238.99 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,047.41 | $ 1,877.80 | $ 1,500,191.58 | $ 565,746.57 |
| 261 | 2/1/2020 | $ 1,500,191.58 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,049.97 | $ 1,875.24 | $ 1,498,141.61 | $ 567,621.81 |
| 262 | 2/1/2020 | $ 1,498,141.61 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,052.53 | $ 1,872.68 | $ 1,496,089.08 | $ 569,494.49 |
| 263 | 3/1/2020 | $ 1,496,089.08 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,055.10 | $ 1,870.11 | $ 1,494,033.98 | $ 571,364.60 |
| 264 | 3/1/2020 | $ 1,494,033.98 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,057.67 | $ 1,867.54 | $ 1,491,976.31 | $ 573,232.14 |
| 265 | 4/1/2020 | $ 1,491,976.31 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,060.24 | $ 1,864.97 | $ 1,489,916.06 | $ 575,097.11 |
| 266 | 4/1/2020 | $ 1,489,916.06 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,062.82 | $ 1,862.40 | $ 1,487,853.25 | $ 576,959.51 |
| 267 | 5/1/2020 | $ 1,487,853.25 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,065.39 | $ 1,859.82 | $ 1,485,787.85 | $ 578,819.33 |
| 268 | 5/1/2020 | $ 1,485,787.85 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,067.98 | $ 1,857.23 | $ 1,483,719.88 | $ 580,676.56 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 269 | 6/1/2020 | $ 1,483,719.88 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,070.56 | $ 1,854.65 | $ 1,481,649.32 | $ 582,331.21 |
| 270 | 6/1/2020 | $ 1,481,649.32 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,073.15 | $ 1,852.06 | $ 1,479,576.17 | $ 584,183.27 |
| 271 | 7/1/2020 | $ 1,479,576.17 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,075.74 | $ 1,849.47 | $ 1,477,500.42 | $ 586,232.74 |
| 272 | 7/1/2020 | $ 1,477,500.42 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,078.34 | $ 1,846.88 | $ 1,475,422.09 | $ 588,079.62 |
| 273 | 8/1/2020 | $ 1,475,422.09 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,080.93 | $ 1,844.28 | $ 1,473,341.15 | $ 589,923.90 |
| 274 | 8/1/2020 | $ 1,473,341.15 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,083.54 | $ 1,841.68 | $ 1,471,257.62 | $ 591,765.57 |
| 275 | 8/1/2020 | $ 1,471,257.62 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,086.14 | $ 1,839.07 | $ 1,469,171.48 | $ 593,604.64 |
| 276 | 9/1/2020 | $ 1,469,171.48 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,088.75 | $ 1,836.46 | $ 1,467,082.73 | $ 595,441.11 |
| 277 | 9/1/2020 | $ 1,467,082.73 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,091.36 | $ 1,833.85 | $ 1,464,991.37 | $ 597,274.96 |
| 278 | 10/1/2020 | $ 1,464,991.37 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,093.97 | $ 1,831.24 | $ 1,462,897.40 | $ 599,106.20 |
| 279 | 10/1/2020 | $ 1,462,897.40 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,096.59 | $ 1,828.62 | $ 1,460,800.81 | $ 600,934.82 |
| 280 | 11/1/2020 | $ 1,460,800.81 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,099.21 | $ 1,826.00 | $ 1,458,701.60 | $ 602,760.82 |
| 281 | 11/1/2020 | $ 1,458,701.60 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,101.83 | $ 1,823.38 | $ 1,456,599.77 | $ 604,584.20 |
| 282 | 12/1/2020 | $ 1,456,599.77 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,104.46 | $ 1,820.75 | $ 1,454,495.31 | $ 606,404.95 |
| 283 | 12/1/2020 | $ 1,454,495.31 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,107.09 | $ 1,818.12 | $ 1,452,388.21 | $ 608,223.07 |
| 284 | 1/1/2021 | $ 1,452,388.21 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,109.73 | $ 1,815.49 | $ 1,450,278.49 | $ 610,038.55 |
| 285 | 1/1/2021 | $ 1,450,278.49 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,112.36 | $ 1,812.85 | $ 1,448,166.12 | $ 611,851.40 |
| 286 | 2/1/2021 | $ 1,448,166.12 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,115.00 | $ 1,810.21 | $ 1,446,051.12 | $ 613,661.61 |
| 287 | 2/1/2021 | $ 1,446,051.12 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,117.65 | $ 1,807.56 | $ 1,443,933.47 | $ 615,469.17 |
| 288 | 2/1/2021 | $ 1,443,933.47 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,120.29 | $ 1,804.92 | $ 1,441,813.18 | $ 617,274.09 |
| 289 | 3/1/2021 | $ 1,441,813.18 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,122.95 | $ 1,802.27 | $ 1,439,690.23 | $ 619,076.36 |
| 290 | 3/1/2021 | $ 1,439,690.23 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,125.60 | $ 1,799.61 | $ 1,437,564.63 | $ 620,875.97 |
| 291 | 4/1/2021 | $ 1,437,564.63 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,128.26 | $ 1,796.96 | $ 1,435,436.38 | $ 622,672.93 |
| 292 | 4/1/2021 | $ 1,435,436.38 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,130.92 | $ 1,794.30 | $ 1,433,305.46 | $ 624,467.22 |
| 293 | 5/1/2021 | $ 1,433,305.46 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,133.58 | $ 1,791.63 | $ 1,431,171.88 | $ 626,258.85 |
| 294 | 5/1/2021 | $ 1,431,171.88 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,136.25 | $ 1,788.96 | $ 1,429,035.64 | $ 628,047.82 |
| 295 | 6/1/2021 | $ 1,429,035.64 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,138.92 | $ 1,786.29 | $ 1,426,896.72 | $ 629,834.11 |
| 296 | 6/1/2021 | $ 1,426,896.72 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,141.59 | $ 1,783.62 | $ 1,424,755.13 | $ 631,617.73 |
| 297 | 7/1/2021 | $ 1,424,755.13 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,144.27 | $ 1,780.94 | $ 1,422,610.86 | $ 633,398.68 |
| 298 | 7/1/2021 | $ 1,422,610.86 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,146.95 | $ 1,778.26 | $ 1,420,463.91 | $ 635,176.94 |
| 299 | 8/1/2021 | $ 1,420,463.91 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,149.63 | $ 1,775.58 | $ 1,418,314.28 | $ 636,952.52 |
| 300 | 8/1/2021 | $ 1,418,314.28 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,152.32 | $ 1,772.89 | $ 1,416,161.96 | $ 638,725.41 |
| 301 | 8/1/2021 | $ 1,416,161.96 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,155.01 | $ 1,770.20 | $ 1,414,006.95 | $ 640,495.62 |
| 302 | 9/1/2021 | $ 1,414,006.95 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,157.70 | $ 1,767.51 | $ 1,411,849.25 | $ 642,263.12 |
| 303 | 9/1/2021 | $ 1,411,849.25 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,160.40 | $ 1,764.81 | $ 1,409,688.85 | $ 644,027.94 |
| 304 | 10/1/2021 | $ 1,409,688.85 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,163.10 | $ 1,762.11 | $ 1,407,525.75 | $ 645,790.05 |
| 305 | 10/1/2021 | $ 1,407,525.75 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,165.80 | $ 1,759.41 | $ 1,405,359.95 | $ 647,549.45 |
| 306 | 11/1/2021 | $ 1,405,359.95 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,168.51 | $ 1,756.70 | $ 1,403,191.43 | $ 649,306.15 |
| 307 | 11/1/2021 | $ 1,403,191.43 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,171.22 | $ 1,753.99 | $ 1,401,020.21 | $ 651,060.14 |
| 308 | 12/1/2021 | $ 1,401,020.21 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,173.94 | $ 1,751.28 | $ 1,398,846.28 | $ 652,811.42 |
| 309 | 12/1/2021 | $ 1,398,846.28 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,176.65 | $ 1,748.56 | $ 1,396,669.62 | $ 654,559.98 |
| 310 | 1/1/2022 | $ 1,396,669.62 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,179.37 | $ 1,745.84 | $ 1,394,490.25 | $ 656,305.81 |
| 311 | 1/1/2022 | $ 1,394,490.25 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,182.10 | $ 1,743.11 | $ 1,392,308.15 | $ 658,048.93 |
| 312 | 2/1/2022 | $ 1,392,308.15 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,184.83 | $ 1,740.39 | $ 1,390,123.32 | $ 659,789.31 |
| 313 | 2/1/2022 | $ 1,390,123.32 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,187.56 | $ 1,737.65 | $ 1,387,935.77 | $ 661,526.97 |
| 314 | 2/1/2022 | $ 1,387,935.77 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,190.29 | $ 1,734.92 | $ 1,385,745.47 | $ 663,261.89 |
| 315 | 3/1/2022 | $ 1,385,745.47 | $ 3,925.21 | $ | $ 3,925.21 | $ 2,193.03 | $ 1,732.18 | $ 1,383,552.44 | $ 664,994.07 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 316 | 3/1/2022 | $ 1,383,552.44 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,195.77 | $ 1,729.44 | $ 1,381,356.67 | $ 666,722.51 |
| 317 | 4/1/2022 | $ 1,381,356.67 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,198.52 | $ 1,726.70 | $ 1,379,158.16 | $ 668,450.20 |
| 318 | 4/1/2022 | $ 1,379,158.16 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,201.26 | $ 1,723.95 | $ 1,376,956.89 | $ 670,174.15 |
| 319 | 5/1/2022 | $ 1,376,956.89 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,204.02 | $ 1,721.20 | $ 1,374,752.88 | $ 671,895.35 |
| 320 | 5/1/2022 | $ 1,374,752.88 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,206.77 | $ 1,718.44 | $ 1,372,546.11 | $ 673,613.79 |
| 321 | 6/1/2022 | $ 1,372,546.11 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,209.53 | $ 1,715.68 | $ 1,370,336.58 | $ 675,329.47 |
| 322 | 6/1/2022 | $ 1,370,336.58 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,212.29 | $ 1,712.92 | $ 1,368,124.29 | $ 677,042.39 |
| 323 | 7/1/2022 | $ 1,368,124.29 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,215.06 | $ 1,710.16 | $ 1,365,909.23 | $ 678,752.55 |
| 324 | 7/1/2022 | $ 1,365,909.23 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,217.82 | $ 1,707.39 | $ 1,363,691.41 | $ 680,459.93 |
| 325 | 8/1/2022 | $ 1,363,691.41 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,220.60 | $ 1,704.61 | $ 1,361,470.81 | $ 682,164.55 |
| 326 | 8/1/2022 | $ 1,361,470.81 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,223.37 | $ 1,701.84 | $ 1,359,247.44 | $ 683,866.39 |
| 327 | 8/1/2022 | $ 1,359,247.44 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,226.15 | $ 1,699.06 | $ 1,357,021.28 | $ 685,565.45 |
| 328 | 9/1/2022 | $ 1,357,021.28 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,228.93 | $ 1,696.28 | $ 1,354,792.35 | $ 687,261.72 |
| 329 | 9/1/2022 | $ 1,354,792.35 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,231.72 | $ 1,693.49 | $ 1,352,560.63 | $ 688,955.21 |
| 330 | 10/1/2022 | $ 1,352,560.63 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,234.51 | $ 1,690.70 | $ 1,350,326.12 | $ 690,645.91 |
| 331 | 10/1/2022 | $ 1,350,326.12 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,237.30 | $ 1,687.91 | $ 1,348,088.81 | $ 692,333.82 |
| 332 | 11/1/2022 | $ 1,348,088.81 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,240.10 | $ 1,685.11 | $ 1,345,848.71 | $ 694,018.93 |
| 333 | 11/1/2022 | $ 1,345,848.71 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,242.90 | $ 1,682.31 | $ 1,343,605.81 | $ 695,701.24 |
| 334 | 12/1/2022 | $ 1,343,605.81 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,245.70 | $ 1,679.51 | $ 1,341,360.11 | $ 697,380.75 |
| 335 | 12/1/2022 | $ 1,341,360.11 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,248.51 | $ 1,676.70 | $ 1,339,111.60 | $ 699,057.45 |
| 336 | 1/1/2023 | $ 1,339,111.60 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,251.32 | $ 1,673.89 | $ 1,336,860.27 | $ 700,731.34 |
| 337 | 1/1/2023 | $ 1,336,860.27 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,254.14 | $ 1,671.08 | $ 1,334,606.14 | $ 702,402.42 |
| 338 | 2/1/2023 | $ 1,334,606.14 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,256.95 | $ 1,668.26 | $ 1,332,349.18 | $ 704,070.67 |
| 339 | 2/1/2023 | $ 1,332,349.18 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,259.78 | $ 1,665.44 | $ 1,330,089.41 | $ 705,736.11 |
| 340 | 2/1/2023 | $ 1,330,089.41 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,262.60 | $ 1,662.61 | $ 1,327,826.81 | $ 707,398.72 |
| 341 | 3/1/2023 | $ 1,327,826.81 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,265.43 | $ 1,659.78 | $ 1,325,561.38 | $ 709,058.51 |
| 342 | 3/1/2023 | $ 1,325,561.38 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,268.26 | $ 1,656.95 | $ 1,323,293.12 | $ 710,715.46 |
| 343 | 4/1/2023 | $ 1,323,293.12 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,271.10 | $ 1,654.12 | $ 1,321,022.03 | $ 712,369.57 |
| 344 | 4/1/2023 | $ 1,321,022.03 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,273.93 | $ 1,651.28 | $ 1,318,748.09 | $ 714,020.85 |
| 345 | 5/1/2023 | $ 1,318,748.09 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,276.78 | $ 1,648.44 | $ 1,316,471.32 | $ 715,669.29 |
| 346 | 5/1/2023 | $ 1,316,471.32 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,279.62 | $ 1,645.59 | $ 1,314,191.69 | $ 717,314.88 |
| 347 | 6/1/2023 | $ 1,314,191.69 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,282.47 | $ 1,642.74 | $ 1,311,909.22 | $ 718,957.62 |
| 348 | 6/1/2023 | $ 1,311,909.22 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,285.32 | $ 1,639.89 | $ 1,309,623.90 | $ 720,597.50 |
| 349 | 7/1/2023 | $ 1,309,623.90 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,288.18 | $ 1,637.03 | $ 1,307,335.72 | $ 722,234.53 |
| 350 | 7/1/2023 | $ 1,307,335.72 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,291.04 | $ 1,634.17 | $ 1,305,044.67 | $ 723,868.70 |
| 351 | 8/1/2023 | $ 1,305,044.67 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,293.91 | $ 1,631.31 | $ 1,302,750.77 | $ 725,500.01 |
| 352 | 8/1/2023 | $ 1,302,750.77 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,296.77 | $ 1,628.44 | $ 1,300,454.00 | $ 727,128.45 |
| 353 | 8/1/2023 | $ 1,300,454.00 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,299.64 | $ 1,625.57 | $ 1,298,154.35 | $ 728,754.01 |
| 354 | 9/1/2023 | $ 1,298,154.35 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,302.52 | $ 1,622.69 | $ 1,295,851.83 | $ 730,376.71 |
| 355 | 9/1/2023 | $ 1,295,851.83 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,305.40 | $ 1,619.81 | $ 1,293,546.44 | $ 731,996.52 |
| 356 | 10/1/2023 | $ 1,293,546.44 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,308.28 | $ 1,616.93 | $ 1,291,238.16 | $ 733,613.45 |
| 357 | 10/1/2023 | $ 1,291,238.16 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,311.16 | $ 1,614.05 | $ 1,288,926.99 | $ 735,227.50 |
| 358 | 11/1/2023 | $ 1,288,926.99 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,314.05 | $ 1,611.16 | $ 1,286,612.94 | $ 736,838.66 |
| 359 | 11/1/2023 | $ 1,286,612.94 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,316.95 | $ 1,608.27 | $ 1,284,296.00 | $ 738,446.93 |
| 360 | 12/1/2023 | $ 1,284,296.00 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,319.84 | $ 1,605.37 | $ 1,281,976.15 | $ 740,052.30 |
| 361 | 12/1/2023 | $ 1,281,976.15 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,322.74 | $ 1,602.47 | $ 1,279,653.41 | $ 741,654.77 |
| 362 | 1/1/2024 | $ 1,279,653.41 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,325.64 | $ 1,599.57 | $ 1,277,327.77 | $ 743,254.33 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 363 | 1/1/2024 | 1,277,327.77 | 3,925.21 | | 3,925.21 | 2,328.55 | 1,596.66 | 1,274,999.22 | 744,850.99 |
| 364 | 2/1/2024 | 1,274,999.22 | 3,925.21 | | 3,925.21 | 2,331.46 | 1,593.75 | 1,272,667.75 | 746,444.74 |
| 365 | 2/1/2024 | 1,272,667.75 | 3,925.21 | | 3,925.21 | 2,334.38 | 1,590.83 | 1,270,333.38 | 748,035.58 |
| 366 | 2/1/2024 | 1,270,333.38 | 3,925.21 | | 3,925.21 | 2,337.29 | 1,587.92 | 1,267,996.08 | 749,623.49 |
| 367 | 3/1/2024 | 1,267,996.08 | 3,925.21 | | 3,925.21 | 2,340.22 | 1,585.00 | 1,265,655.87 | 751,208.49 |
| 368 | 3/1/2024 | 1,265,655.87 | 3,925.21 | | 3,925.21 | 2,343.14 | 1,582.07 | 1,263,312.72 | 752,790.56 |
| 369 | 4/1/2024 | 1,263,312.72 | 3,925.21 | | 3,925.21 | 2,346.07 | 1,579.14 | 1,260,966.65 | 754,369.70 |
| 370 | 4/1/2024 | 1,260,966.65 | 3,925.21 | | 3,925.21 | 2,349.00 | 1,576.21 | 1,258,617.65 | 755,945.91 |
| 371 | 5/1/2024 | 1,258,617.65 | 3,925.21 | | 3,925.21 | 2,351.94 | 1,573.27 | 1,256,265.71 | 757,519.18 |
| 372 | 5/1/2024 | 1,256,265.71 | 3,925.21 | | 3,925.21 | 2,354.88 | 1,570.33 | 1,253,910.83 | 759,089.51 |
| 373 | 6/1/2024 | 1,253,910.83 | 3,925.21 | | 3,925.21 | 2,357.82 | 1,567.39 | 1,251,553.01 | 760,656.90 |
| 374 | 6/1/2024 | 1,251,553.01 | 3,925.21 | | 3,925.21 | 2,360.77 | 1,564.44 | 1,249,192.24 | 762,221.34 |
| 375 | 7/1/2024 | 1,249,192.24 | 3,925.21 | | 3,925.21 | 2,363.72 | 1,561.49 | 1,246,828.52 | 763,782.83 |
| 376 | 7/1/2024 | 1,246,828.52 | 3,925.21 | | 3,925.21 | 2,366.68 | 1,558.54 | 1,244,461.84 | 765,341.37 |
| 377 | 8/1/2024 | 1,244,461.84 | 3,925.21 | | 3,925.21 | 2,369.63 | 1,555.58 | 1,242,092.21 | 766,896.94 |
| 378 | 8/1/2024 | 1,242,092.21 | 3,925.21 | | 3,925.21 | 2,372.60 | 1,552.62 | 1,239,719.61 | 768,449.56 |
| 379 | 8/1/2024 | 1,239,719.61 | 3,925.21 | | 3,925.21 | 2,375.56 | 1,549.65 | 1,237,344.05 | 769,999.21 |
| 380 | 9/1/2024 | 1,237,344.05 | 3,925.21 | | 3,925.21 | 2,378.53 | 1,546.68 | 1,234,965.52 | 771,545.89 |
| 381 | 9/1/2024 | 1,234,965.52 | 3,925.21 | | 3,925.21 | 2,381.50 | 1,543.71 | 1,232,584.01 | 773,089.60 |
| 382 | 10/1/2024 | 1,232,584.01 | 3,925.21 | | 3,925.21 | 2,384.48 | 1,540.73 | 1,230,199.53 | 774,630.33 |
| 383 | 10/1/2024 | 1,230,199.53 | 3,925.21 | | 3,925.21 | 2,387.46 | 1,537.75 | 1,227,812.07 | 776,168.08 |
| 384 | 11/1/2024 | 1,227,812.07 | 3,925.21 | | 3,925.21 | 2,390.45 | 1,534.77 | 1,225,421.62 | 777,702.84 |
| 385 | 11/1/2024 | 1,225,421.62 | 3,925.21 | | 3,925.21 | 2,393.43 | 1,531.78 | 1,223,028.19 | 779,234.62 |
| 386 | 12/1/2024 | 1,223,028.19 | 3,925.21 | | 3,925.21 | 2,396.43 | 1,528.79 | 1,220,631.76 | 780,763.40 |
| 387 | 12/1/2024 | 1,220,631.76 | 3,925.21 | | 3,925.21 | 2,399.42 | 1,525.79 | 1,218,232.34 | 782,289.19 |
| 388 | 1/1/2025 | 1,218,232.34 | 3,925.21 | | 3,925.21 | 2,402.42 | 1,522.79 | 1,215,829.92 | 783,811.98 |
| 389 | 1/1/2025 | 1,215,829.92 | 3,925.21 | | 3,925.21 | 2,405.42 | 1,519.79 | 1,213,424.50 | 785,331.77 |
| 390 | 2/1/2025 | 1,213,424.50 | 3,925.21 | | 3,925.21 | 2,408.43 | 1,516.78 | 1,211,016.06 | 786,848.55 |
| 391 | 2/1/2025 | 1,211,016.06 | 3,925.21 | | 3,925.21 | 2,411.44 | 1,513.77 | 1,208,604.62 | 788,362.32 |
| 392 | 2/1/2025 | 1,208,604.62 | 3,925.21 | | 3,925.21 | 2,414.46 | 1,510.76 | 1,206,190.17 | 789,873.08 |
| 393 | 3/1/2025 | 1,206,190.17 | 3,925.21 | | 3,925.21 | 2,417.47 | 1,507.74 | 1,203,772.69 | 791,380.82 |
| 394 | 3/1/2025 | 1,203,772.69 | 3,925.21 | | 3,925.21 | 2,420.50 | 1,504.72 | 1,201,352.20 | 792,885.53 |
| 395 | 4/1/2025 | 1,201,352.20 | 3,925.21 | | 3,925.21 | 2,423.52 | 1,501.69 | 1,198,928.68 | 794,387.22 |
| 396 | 4/1/2025 | 1,198,928.68 | 3,925.21 | | 3,925.21 | 2,426.55 | 1,498.66 | 1,196,502.13 | 795,885.88 |
| 397 | 5/1/2025 | 1,196,502.13 | 3,925.21 | | 3,925.21 | 2,429.58 | 1,495.63 | 1,194,072.54 | 797,381.51 |
| 398 | 5/1/2025 | 1,194,072.54 | 3,925.21 | | 3,925.21 | 2,432.62 | 1,492.59 | 1,191,639.92 | 798,874.10 |
| 399 | 6/1/2025 | 1,191,639.92 | 3,925.21 | | 3,925.21 | 2,435.66 | 1,489.55 | 1,189,204.26 | 800,363.65 |
| 400 | 6/1/2025 | 1,189,204.26 | 3,925.21 | | 3,925.21 | 2,438.71 | 1,486.51 | 1,186,765.55 | 801,850.16 |
| 401 | 7/1/2025 | 1,186,765.55 | 3,925.21 | | 3,925.21 | 2,441.75 | 1,483.46 | 1,184,323.80 | 803,333.61 |
| 402 | 7/1/2025 | 1,184,323.80 | 3,925.21 | | 3,925.21 | 2,444.81 | 1,480.40 | 1,181,878.99 | 804,814.02 |
| 403 | 8/1/2025 | 1,181,878.99 | 3,925.21 | | 3,925.21 | 2,447.86 | 1,477.35 | 1,179,431.13 | 806,291.37 |
| 404 | 8/1/2025 | 1,179,431.13 | 3,925.21 | | 3,925.21 | 2,450.92 | 1,474.29 | 1,176,980.21 | 807,765.65 |
| 405 | 8/1/2025 | 1,176,980.21 | 3,925.21 | | 3,925.21 | 2,453.99 | 1,471.23 | 1,174,526.22 | 809,236.88 |
| 406 | 9/1/2025 | 1,174,526.22 | 3,925.21 | | 3,925.21 | 2,457.05 | 1,468.16 | 1,172,069.17 | 810,705.04 |
| 407 | 9/1/2025 | 1,172,069.17 | 3,925.21 | | 3,925.21 | 2,460.13 | 1,465.09 | 1,169,609.04 | 812,170.12 |
| 408 | 10/1/2025 | 1,169,609.04 | 3,925.21 | | 3,925.21 | 2,463.20 | 1,462.01 | 1,167,145.84 | 813,632.14 |
| 409 | 10/1/2025 | 1,167,145.84 | 3,925.21 | | 3,925.21 | 2,466.28 | 1,458.93 | 1,164,679.56 | 815,091.07 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 410 | 11/1/2025 | $ 1,164,679.56 | $ 3,925.21 | - | $ 3,925.21 | $ 2,469.36 | $ 1,455.85 | $ 1,162,210.20 | $ 816,546.92 |
| 411 | 11/1/2025 | $ 1,162,210.20 | $ 3,925.21 | - | $ 3,925.21 | $ 2,472.45 | $ 1,452.76 | $ 1,159,737.75 | $ 817,999.68 |
| 412 | 12/1/2025 | $ 1,159,737.75 | $ 3,925.21 | | $ 3,925.21 | $ 2,475.54 | $ 1,449.67 | $ 1,157,262.21 | $ 819,449.35 |
| 413 | 12/1/2025 | $ 1,157,262.21 | $ 3,925.21 | | $ 3,925.21 | $ 2,478.63 | $ 1,446.58 | $ 1,154,783.58 | $ 820,895.93 |
| 414 | 1/1/2026 | $ 1,154,783.58 | $ 3,925.21 | | $ 3,925.21 | $ 2,481.73 | $ 1,443.48 | $ 1,152,301.85 | $ 822,339.41 |
| 415 | 1/1/2026 | $ 1,152,301.85 | $ 3,925.21 | | $ 3,925.21 | $ 2,484.83 | $ 1,440.38 | $ 1,149,817.01 | $ 823,779.79 |
| 416 | 2/1/2026 | $ 1,149,817.01 | $ 3,925.21 | | $ 3,925.21 | $ 2,487.94 | $ 1,437.27 | $ 1,147,329.07 | $ 825,217.06 |
| 417 | 2/1/2026 | $ 1,147,329.07 | $ 3,925.21 | | $ 3,925.21 | $ 2,491.05 | $ 1,434.16 | $ 1,144,838.02 | $ 826,651.22 |
| 418 | 2/1/2026 | $ 1,144,838.02 | $ 3,925.21 | | $ 3,925.21 | $ 2,494.16 | $ 1,431.05 | $ 1,142,343.86 | $ 828,082.27 |
| 419 | 3/1/2026 | $ 1,142,343.86 | $ 3,925.21 | | $ 3,925.21 | $ 2,497.28 | $ 1,427.93 | $ 1,139,846.58 | $ 829,510.20 |
| 420 | 3/1/2026 | $ 1,139,846.58 | $ 3,925.21 | | $ 3,925.21 | $ 2,500.40 | $ 1,424.81 | $ 1,137,346.17 | $ 830,935.01 |
| 421 | 4/1/2026 | $ 1,137,346.17 | $ 3,925.21 | | $ 3,925.21 | $ 2,503.53 | $ 1,421.68 | $ 1,134,842.64 | $ 832,356.69 |
| 422 | 4/1/2026 | $ 1,134,842.64 | $ 3,925.21 | | $ 3,925.21 | $ 2,506.66 | $ 1,418.55 | $ 1,132,335.99 | $ 833,775.24 |
| 423 | 5/1/2026 | $ 1,132,335.99 | $ 3,925.21 | | $ 3,925.21 | $ 2,509.79 | $ 1,415.42 | $ 1,129,826.19 | $ 835,190.66 |
| 424 | 5/1/2026 | $ 1,129,826.19 | $ 3,925.21 | | $ 3,925.21 | $ 2,512.93 | $ 1,412.28 | $ 1,127,313.27 | $ 836,602.94 |
| 425 | 6/1/2026 | $ 1,127,313.27 | $ 3,925.21 | | $ 3,925.21 | $ 2,516.07 | $ 1,409.14 | $ 1,124,797.20 | $ 838,012.09 |
| 426 | 6/1/2026 | $ 1,124,797.20 | $ 3,925.21 | | $ 3,925.21 | $ 2,519.22 | $ 1,406.00 | $ 1,122,277.98 | $ 839,418.08 |
| 427 | 7/1/2026 | $ 1,122,277.98 | $ 3,925.21 | | $ 3,925.21 | $ 2,522.36 | $ 1,402.85 | $ 1,119,755.62 | $ 840,820.93 |
| 428 | 7/1/2026 | $ 1,119,755.62 | $ 3,925.21 | | $ 3,925.21 | $ 2,525.52 | $ 1,399.69 | $ 1,117,230.10 | $ 842,220.62 |
| 429 | 8/1/2026 | $ 1,117,230.10 | $ 3,925.21 | | $ 3,925.21 | $ 2,528.67 | $ 1,396.54 | $ 1,114,701.43 | $ 843,617.16 |
| 430 | 8/1/2026 | $ 1,114,701.43 | $ 3,925.21 | | $ 3,925.21 | $ 2,531.83 | $ 1,393.38 | $ 1,112,169.59 | $ 845,010.54 |
| 431 | 8/1/2026 | $ 1,112,169.59 | $ 3,925.21 | | $ 3,925.21 | $ 2,535.00 | $ 1,390.21 | $ 1,109,634.59 | $ 846,400.75 |
| 432 | 9/1/2026 | $ 1,109,634.59 | $ 3,925.21 | | $ 3,925.21 | $ 2,538.17 | $ 1,387.04 | $ 1,107,096.42 | $ 847,787.79 |
| 433 | 9/1/2026 | $ 1,107,096.42 | $ 3,925.21 | | $ 3,925.21 | $ 2,541.34 | $ 1,383.87 | $ 1,104,555.08 | $ 849,171.66 |
| 434 | 10/1/2026 | $ 1,104,555.08 | $ 3,925.21 | | $ 3,925.21 | $ 2,544.52 | $ 1,380.69 | $ 1,102,010.56 | $ 850,552.36 |
| 435 | 10/1/2026 | $ 1,102,010.56 | $ 3,925.21 | | $ 3,925.21 | $ 2,547.70 | $ 1,377.51 | $ 1,099,462.87 | $ 851,929.87 |
| 436 | 11/1/2026 | $ 1,099,462.87 | $ 3,925.21 | | $ 3,925.21 | $ 2,550.88 | $ 1,374.33 | $ 1,096,911.98 | $ 853,304.20 |
| 437 | 11/1/2026 | $ 1,096,911.98 | $ 3,925.21 | | $ 3,925.21 | $ 2,554.07 | $ 1,371.14 | $ 1,094,357.91 | $ 854,675.34 |
| 438 | 12/1/2026 | $ 1,094,357.91 | $ 3,925.21 | | $ 3,925.21 | $ 2,557.26 | $ 1,367.95 | $ 1,091,800.65 | $ 856,043.29 |
| 439 | 12/1/2026 | $ 1,091,800.65 | $ 3,925.21 | | $ 3,925.21 | $ 2,560.46 | $ 1,364.75 | $ 1,089,240.19 | $ 857,408.04 |
| 440 | 1/1/2027 | $ 1,089,240.19 | $ 3,925.21 | | $ 3,925.21 | $ 2,563.66 | $ 1,361.55 | $ 1,086,676.53 | $ 858,769.59 |
| 441 | 1/1/2027 | $ 1,086,676.53 | $ 3,925.21 | | $ 3,925.21 | $ 2,566.87 | $ 1,358.35 | $ 1,084,109.66 | $ 860,127.93 |
| 442 | 2/1/2027 | $ 1,084,109.66 | $ 3,925.21 | | $ 3,925.21 | $ 2,570.07 | $ 1,355.14 | $ 1,081,539.59 | $ 861,483.07 |
| 443 | 2/1/2027 | $ 1,081,539.59 | $ 3,925.21 | | $ 3,925.21 | $ 2,573.29 | $ 1,351.92 | $ 1,078,966.30 | $ 862,835.00 |
| 444 | 2/1/2027 | $ 1,078,966.30 | $ 3,925.21 | | $ 3,925.21 | $ 2,576.50 | $ 1,348.71 | $ 1,076,389.79 | $ 864,183.70 |
| 445 | 3/1/2027 | $ 1,076,389.79 | $ 3,925.21 | | $ 3,925.21 | $ 2,579.72 | $ 1,345.49 | $ 1,073,810.07 | $ 865,529.19 |
| 446 | 3/1/2027 | $ 1,073,810.07 | $ 3,925.21 | | $ 3,925.21 | $ 2,582.95 | $ 1,342.26 | $ 1,071,227.12 | $ 866,871.45 |
| 447 | 4/1/2027 | $ 1,071,227.12 | $ 3,925.21 | | $ 3,925.21 | $ 2,586.18 | $ 1,339.03 | $ 1,068,640.94 | $ 868,210.49 |
| 448 | 4/1/2027 | $ 1,068,640.94 | $ 3,925.21 | | $ 3,925.21 | $ 2,589.41 | $ 1,335.80 | $ 1,066,051.53 | $ 869,546.29 |
| 449 | 5/1/2027 | $ 1,066,051.53 | $ 3,925.21 | | $ 3,925.21 | $ 2,592.65 | $ 1,332.56 | $ 1,063,458.89 | $ 870,878.85 |
| 450 | 5/1/2027 | $ 1,063,458.89 | $ 3,925.21 | | $ 3,925.21 | $ 2,595.89 | $ 1,329.32 | $ 1,060,863.00 | $ 872,208.18 |
| 451 | 6/1/2027 | $ 1,060,863.00 | $ 3,925.21 | | $ 3,925.21 | $ 2,599.13 | $ 1,326.08 | $ 1,058,263.87 | $ 873,534.25 |
| 452 | 6/1/2027 | $ 1,058,263.87 | $ 3,925.21 | | $ 3,925.21 | $ 2,602.38 | $ 1,322.83 | $ 1,055,661.48 | $ 874,857.08 |
| 453 | 7/1/2027 | $ 1,055,661.48 | $ 3,925.21 | | $ 3,925.21 | $ 2,605.63 | $ 1,319.58 | $ 1,053,055.85 | $ 876,176.66 |
| 454 | 7/1/2027 | $ 1,053,055.85 | $ 3,925.21 | | $ 3,925.21 | $ 2,608.89 | $ 1,316.32 | $ 1,050,446.96 | $ 877,492.98 |
| 455 | 8/1/2027 | $ 1,050,446.96 | $ 3,925.21 | | $ 3,925.21 | $ 2,612.15 | $ 1,313.06 | $ 1,047,834.81 | $ 878,806.04 |
| 456 | 8/1/2027 | $ 1,047,834.81 | $ 3,925.21 | | $ 3,925.21 | $ 2,615.42 | $ 1,309.79 | $ 1,045,219.39 | $ 880,115.83 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 457 | 8/1/2027 | $ 1,045,219.39 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,618.69 | $ 1,306.52 | $ 1,042,600.70 | $ 881,422.36 |
| 458 | 9/1/2027 | $ 1,042,600.70 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,621.96 | $ 1,303.25 | $ 1,039,978.74 | $ 882,725.61 |
| 459 | 9/1/2027 | $ 1,039,978.74 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,625.24 | $ 1,299.97 | $ 1,037,353.50 | $ 884,025.58 |
| 460 | 10/1/2027 | $ 1,037,353.50 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,628.52 | $ 1,296.69 | $ 1,034,724.98 | $ 885,322.27 |
| 461 | 10/1/2027 | $ 1,034,724.98 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,631.81 | $ 1,293.41 | $ 1,032,093.18 | $ 886,615.68 |
| 462 | 11/1/2027 | $ 1,032,093.18 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,635.10 | $ 1,290.12 | $ 1,029,458.08 | $ 887,905.80 |
| 463 | 11/1/2027 | $ 1,029,458.08 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,638.39 | $ 1,286.82 | $ 1,026,819.69 | $ 889,192.62 |
| 464 | 12/1/2027 | $ 1,026,819.69 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,641.69 | $ 1,283.52 | $ 1,024,178.01 | $ 890,476.14 |
| 465 | 12/1/2027 | $ 1,024,178.01 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,644.99 | $ 1,280.22 | $ 1,021,533.02 | $ 891,756.37 |
| 466 | 1/1/2028 | $ 1,021,533.02 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,648.30 | $ 1,276.92 | $ 1,018,884.72 | $ 893,033.28 |
| 467 | 1/1/2028 | $ 1,018,884.72 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,651.61 | $ 1,273.61 | $ 1,016,233.12 | $ 894,306.89 |
| 468 | 2/1/2028 | $ 1,016,233.12 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,654.92 | $ 1,270.29 | $ 1,013,578.20 | $ 895,577.18 |
| 469 | 2/1/2028 | $ 1,013,578.20 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,658.24 | $ 1,266.97 | $ 1,010,919.96 | $ 896,844.15 |
| 470 | 2/1/2028 | $ 1,010,919.96 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,661.56 | $ 1,263.65 | $ 1,008,258.40 | $ 898,107.80 |
| 471 | 3/1/2028 | $ 1,008,258.40 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,664.89 | $ 1,260.32 | $ 1,005,593.51 | $ 899,368.13 |
| 472 | 3/1/2028 | $ 1,005,593.51 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,668.22 | $ 1,256.99 | $ 1,002,925.29 | $ 900,625.12 |
| 473 | 4/1/2028 | $ 1,002,925.29 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,671.55 | $ 1,253.66 | $ 1,000,253.73 | $ 901,878.77 |
| 474 | 4/1/2028 | $ 1,000,253.73 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,674.89 | $ 1,250.32 | $ 997,578.84 | $ 903,129.09 |
| 475 | 5/1/2028 | $ 997,578.84 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,678.24 | $ 1,246.97 | $ 994,900.60 | $ 904,376.06 |
| 476 | 5/1/2028 | $ 994,900.60 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,681.59 | $ 1,243.63 | $ 992,219.01 | $ 905,619.69 |
| 477 | 6/1/2028 | $ 992,219.01 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,684.94 | $ 1,240.27 | $ 989,534.08 | $ 906,859.96 |
| 478 | 6/1/2028 | $ 989,534.08 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,688.29 | $ 1,236.92 | $ 986,845.78 | $ 908,096.88 |
| 479 | 7/1/2028 | $ 986,845.78 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,691.65 | $ 1,233.56 | $ 984,154.13 | $ 909,330.44 |
| 480 | 7/1/2028 | $ 984,154.13 | $ 3,925.21 | $ - | $ 3,925.21 | $ 2,695.02 | $ 1,230.19 | $ 981,459.11 | $ 910,560.63 |

# Loan Amortization Schedule

| | Enter values |
|---|---|
| Loan amount | $ 1,742,532.82 |
| Annual interest rate | 4.00 % |
| Loan period in years | 25 |
| Number of payments per year | 26 |
| Start date of loan | 2/1/2015 |
| Optional extra payments | |

| Loan summary | |
|---|---|
| Scheduled payment | $ 4,242.89 |
| Scheduled number of payments | 650 |
| Actual number of payments | 481 |
| Total early payments | $ - |
| Total interest | $ 928,310.12 |

Lender name: BANCO SANTANDER OF PUERTO RIC

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2015 | $ 1,742,532.82 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,562.07 | $ 2,680.82 | $ 1,740,970.75 | $ 2,680.82 |
| 2 | 2/1/2015 | $ 1,740,970.75 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,564.48 | $ 2,678.42 | $ 1,739,406.27 | $ 5,359.24 |
| 3 | 3/1/2015 | $ 1,739,406.27 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,566.88 | $ 2,676.01 | $ 1,737,839.39 | $ 8,035.25 |
| 4 | 3/1/2015 | $ 1,737,839.39 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,569.29 | $ 2,673.60 | $ 1,736,270.09 | $ 10,708.84 |
| 5 | 4/1/2015 | $ 1,736,270.09 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,571.71 | $ 2,671.18 | $ 1,734,698.39 | $ 13,380.03 |
| 6 | 4/1/2015 | $ 1,734,698.39 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,574.13 | $ 2,668.77 | $ 1,733,124.26 | $ 16,048.80 |
| 7 | 5/1/2015 | $ 1,733,124.26 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,576.55 | $ 2,666.35 | $ 1,731,547.71 | $ 18,715.14 |
| 8 | 5/1/2015 | $ 1,731,547.71 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,578.97 | $ 2,663.92 | $ 1,729,968.74 | $ 21,379.06 |
| 9 | 6/1/2015 | $ 1,729,968.74 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,581.40 | $ 2,661.49 | $ 1,728,387.34 | $ 24,040.55 |
| 10 | 6/1/2015 | $ 1,728,387.34 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,583.84 | $ 2,659.06 | $ 1,726,803.50 | $ 26,699.61 |
| 11 | 7/1/2015 | $ 1,726,803.50 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,586.27 | $ 2,656.62 | $ 1,725,217.23 | $ 29,356.23 |
| 12 | 7/1/2015 | $ 1,725,217.23 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,588.71 | $ 2,654.18 | $ 1,723,628.52 | $ 32,010.41 |
| 13 | 8/1/2015 | $ 1,723,628.52 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,591.16 | $ 2,651.74 | $ 1,722,037.36 | $ 34,662.15 |
| 14 | 8/1/2015 | $ 1,722,037.36 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,593.60 | $ 2,649.29 | $ 1,720,443.76 | $ 37,311.43 |
| 15 | 8/1/2015 | $ 1,720,443.76 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,596.06 | $ 2,646.84 | $ 1,718,847.70 | $ 39,958.27 |
| 16 | 9/1/2015 | $ 1,718,847.70 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,598.51 | $ 2,644.38 | $ 1,717,249.19 | $ 42,602.65 |
| 17 | 9/1/2015 | $ 1,717,249.19 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,600.97 | $ 2,641.92 | $ 1,715,648.22 | $ 45,244.57 |
| 18 | 10/1/2015 | $ 1,715,648.22 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,603.43 | $ 2,639.46 | $ 1,714,044.79 | $ 47,884.03 |
| 19 | 10/1/2015 | $ 1,714,044.79 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,605.90 | $ 2,636.99 | $ 1,712,438.89 | $ 50,521.02 |
| 20 | 11/1/2015 | $ 1,712,438.89 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,608.37 | $ 2,634.52 | $ 1,710,830.51 | $ 53,155.55 |
| 21 | 11/1/2015 | $ 1,710,830.51 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,610.85 | $ 2,632.05 | $ 1,709,219.67 | $ 55,787.59 |
| 22 | 12/1/2015 | $ 1,709,219.67 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,613.32 | $ 2,629.57 | $ 1,707,606.35 | $ 58,417.16 |
| 23 | 12/1/2015 | $ 1,707,606.35 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,615.81 | $ 2,627.09 | $ 1,705,990.54 | $ 61,044.25 |
| 24 | 1/1/2016 | $ 1,705,990.54 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,618.29 | $ 2,624.60 | $ 1,704,372.25 | $ 63,668.85 |
| 25 | 1/1/2016 | $ 1,704,372.25 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,620.78 | $ 2,622.11 | $ 1,702,751.47 | $ 66,290.96 |
| 26 | 2/1/2016 | $ 1,702,751.47 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,623.27 | $ 2,619.62 | $ 1,701,128.19 | $ 68,910.58 |
| 27 | 2/1/2016 | $ 1,701,128.19 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,625.77 | $ 2,617.12 | $ 1,699,502.42 | $ 71,527.70 |
| 28 | 2/1/2016 | $ 1,699,502.42 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,628.27 | $ 2,614.62 | $ 1,697,874.15 | $ 74,142.32 |
| 29 | 3/1/2016 | $ 1,697,874.15 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,630.78 | $ 2,612.11 | $ 1,696,243.37 | $ 76,754.43 |
| 30 | 3/1/2016 | $ 1,696,243.37 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,633.29 | $ 2,609.61 | $ 1,694,610.08 | $ 79,364.04 |
| 31 | 4/1/2016 | $ 1,694,610.08 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,635.80 | $ 2,607.09 | $ 1,692,974.28 | $ 81,971.13 |
| 32 | 4/1/2016 | $ 1,692,974.28 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,638.32 | $ 2,604.58 | $ 1,691,335.96 | $ 84,575.70 |
| 33 | 5/1/2016 | $ 1,691,335.96 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,640.84 | $ 2,602.06 | $ 1,689,695.13 | $ 87,177.76 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 5/1/2016 | $ 1,689,695.13 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,643.36 | $ 2,599.53 | $ 1,688,051.76 | $ 89,777.29 |
| 35 | 6/1/2016 | $ 1,688,051.76 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,645.89 | $ 2,597.00 | $ 1,686,405.87 | $ 92,374.29 |
| 36 | 6/1/2016 | $ 1,686,405.87 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,648.42 | $ 2,594.47 | $ 1,684,757.45 | $ 94,968.76 |
| 37 | 7/1/2016 | $ 1,684,757.45 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,650.96 | $ 2,591.93 | $ 1,683,106.49 | $ 97,560.70 |
| 38 | 7/1/2016 | $ 1,683,106.49 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,653.50 | $ 2,589.39 | $ 1,681,453.00 | $ 100,150.09 |
| 39 | 8/1/2016 | $ 1,681,453.00 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,656.04 | $ 2,586.85 | $ 1,679,796.95 | $ 102,736.94 |
| 40 | 8/1/2016 | $ 1,679,796.95 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,658.59 | $ 2,584.30 | $ 1,678,138.36 | $ 105,321.25 |
| 41 | 8/1/2016 | $ 1,678,138.36 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,661.14 | $ 2,581.75 | $ 1,676,477.22 | $ 107,903.00 |
| 42 | 9/1/2016 | $ 1,676,477.22 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,663.70 | $ 2,579.20 | $ 1,674,813.53 | $ 110,482.19 |
| 43 | 9/1/2016 | $ 1,674,813.53 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,666.26 | $ 2,576.64 | $ 1,673,147.27 | $ 113,058.83 |
| 44 | 10/1/2016 | $ 1,673,147.27 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,668.82 | $ 2,574.07 | $ 1,671,478.45 | $ 115,632.90 |
| 45 | 10/1/2016 | $ 1,671,478.45 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,671.39 | $ 2,571.51 | $ 1,669,807.06 | $ 118,204.41 |
| 46 | 11/1/2016 | $ 1,669,807.06 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,673.96 | $ 2,568.93 | $ 1,668,133.10 | $ 120,773.34 |
| 47 | 11/1/2016 | $ 1,668,133.10 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,676.53 | $ 2,566.36 | $ 1,666,456.57 | $ 123,339.70 |
| 48 | 12/1/2016 | $ 1,666,456.57 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,679.11 | $ 2,563.78 | $ 1,664,777.46 | $ 125,903.48 |
| 49 | 12/1/2016 | $ 1,664,777.46 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,681.70 | $ 2,561.20 | $ 1,663,095.76 | $ 128,464.68 |
| 50 | 1/1/2017 | $ 1,663,095.76 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,684.28 | $ 2,558.61 | $ 1,661,411.48 | $ 131,023.29 |
| 51 | 1/1/2017 | $ 1,661,411.48 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,686.87 | $ 2,556.02 | $ 1,659,724.60 | $ 133,579.30 |
| 52 | 2/1/2017 | $ 1,659,724.60 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,689.47 | $ 2,553.42 | $ 1,658,035.13 | $ 136,132.73 |
| 53 | 2/1/2017 | $ 1,658,035.13 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,692.07 | $ 2,550.82 | $ 1,656,343.06 | $ 138,683.55 |
| 54 | 2/1/2017 | $ 1,656,343.06 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,694.67 | $ 2,548.22 | $ 1,654,648.39 | $ 141,231.77 |
| 55 | 3/1/2017 | $ 1,654,648.39 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,697.28 | $ 2,545.61 | $ 1,652,951.11 | $ 143,777.38 |
| 56 | 3/1/2017 | $ 1,652,951.11 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,699.89 | $ 2,543.00 | $ 1,651,251.22 | $ 146,320.38 |
| 57 | 4/1/2017 | $ 1,651,251.22 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,702.51 | $ 2,540.39 | $ 1,649,548.71 | $ 148,860.77 |
| 58 | 4/1/2017 | $ 1,649,548.71 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,705.13 | $ 2,537.77 | $ 1,647,843.59 | $ 151,398.54 |
| 59 | 5/1/2017 | $ 1,647,843.59 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,707.75 | $ 2,535.14 | $ 1,646,135.84 | $ 153,933.68 |
| 60 | 5/1/2017 | $ 1,646,135.84 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,710.38 | $ 2,532.52 | $ 1,644,425.46 | $ 156,466.20 |
| 61 | 6/1/2017 | $ 1,644,425.46 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,713.01 | $ 2,529.89 | $ 1,642,712.46 | $ 158,996.08 |
| 62 | 6/1/2017 | $ 1,642,712.46 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,715.64 | $ 2,527.25 | $ 1,640,996.81 | $ 161,523.33 |
| 63 | 7/1/2017 | $ 1,640,996.81 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,718.28 | $ 2,524.61 | $ 1,639,278.53 | $ 164,047.94 |
| 64 | 7/1/2017 | $ 1,639,278.53 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,720.93 | $ 2,521.97 | $ 1,637,557.61 | $ 166,569.91 |
| 65 | 8/1/2017 | $ 1,637,557.61 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,723.57 | $ 2,519.32 | $ 1,635,834.03 | $ 169,089.23 |
| 66 | 8/1/2017 | $ 1,635,834.03 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,726.22 | $ 2,516.67 | $ 1,634,107.81 | $ 171,605.90 |
| 67 | 8/1/2017 | $ 1,634,107.81 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,728.88 | $ 2,514.01 | $ 1,632,378.93 | $ 174,119.91 |
| 68 | 9/1/2017 | $ 1,632,378.93 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,731.54 | $ 2,511.35 | $ 1,630,647.39 | $ 176,631.26 |
| 69 | 9/1/2017 | $ 1,630,647.39 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,734.20 | $ 2,508.69 | $ 1,628,913.18 | $ 179,139.95 |
| 70 | 10/1/2017 | $ 1,628,913.18 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,736.87 | $ 2,506.02 | $ 1,627,176.31 | $ 181,645.97 |
| 71 | 10/1/2017 | $ 1,627,176.31 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,739.54 | $ 2,503.35 | $ 1,625,436.77 | $ 184,149.32 |
| 72 | 11/1/2017 | $ 1,625,436.77 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,742.22 | $ 2,500.67 | $ 1,623,694.55 | $ 186,649.99 |
| 73 | 11/1/2017 | $ 1,623,694.55 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,744.90 | $ 2,497.99 | $ 1,621,949.64 | $ 189,147.98 |
| 74 | 12/1/2017 | $ 1,621,949.64 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,747.59 | $ 2,495.31 | $ 1,620,202.06 | $ 191,643.29 |
| 75 | 12/1/2017 | $ 1,620,202.06 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,750.27 | $ 2,492.62 | $ 1,618,451.78 | $ 194,135.91 |
| 76 | 1/1/2018 | $ 1,618,451.78 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,752.97 | $ 2,489.93 | $ 1,616,698.82 | $ 196,625.83 |
| 77 | 1/1/2018 | $ 1,616,698.82 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,755.66 | $ 2,487.23 | $ 1,614,943.15 | $ 199,113.06 |
| 78 | 2/1/2018 | $ 1,614,943.15 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,758.36 | $ 2,484.53 | $ 1,613,184.79 | $ 201,597.59 |
| 79 | 2/1/2018 | $ 1,613,184.79 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,761.07 | $ 2,481.82 | $ 1,611,423.72 | $ 204,079.41 |
| 80 | 2/1/2018 | $ 1,611,423.72 | $ 4,242.89 | $ - | $ 4,242.89 | $ 1,763.78 | $ 2,479.11 | $ 1,609,659.94 | $ 206,558.53 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 3/1/2018 | 1,609,659.94 | 4,242.89 | - | 4,242.89 | 1,766.49 | 2,476.40 | 1,607,893.45 | 209,034.93 |
| 82 | 3/1/2018 | 1,607,893.45 | 4,242.89 | - | 4,242.89 | 1,769.21 | 2,473.68 | 1,606,124.24 | 211,508.61 |
| 83 | 4/1/2018 | 1,606,124.24 | 4,242.89 | | 4,242.89 | 1,771.93 | 2,470.96 | 1,604,352.31 | 213,979.57 |
| 84 | 4/1/2018 | 1,604,352.31 | 4,242.89 | | 4,242.89 | 1,774.66 | 2,468.23 | 1,602,577.65 | 216,447.80 |
| 85 | 5/1/2018 | 1,602,577.65 | 4,242.89 | | 4,242.89 | 1,777.39 | 2,465.50 | 1,600,800.26 | 218,913.31 |
| 86 | 5/1/2018 | 1,600,800.26 | 4,242.89 | | 4,242.89 | 1,780.12 | 2,462.77 | 1,599,020.14 | 221,376.08 |
| 87 | 6/1/2018 | 1,599,020.14 | 4,242.89 | | 4,242.89 | 1,782.86 | 2,460.03 | 1,597,237.27 | 223,836.11 |
| 88 | 6/1/2018 | 1,597,237.27 | 4,242.89 | | 4,242.89 | 1,785.60 | 2,457.29 | 1,595,451.67 | 226,293.40 |
| 89 | 7/1/2018 | 1,595,451.67 | 4,242.89 | | 4,242.89 | 1,788.35 | 2,454.54 | 1,593,663.32 | 228,747.94 |
| 90 | 7/1/2018 | 1,593,663.32 | 4,242.89 | | 4,242.89 | 1,791.10 | 2,451.79 | 1,591,872.22 | 231,199.73 |
| 91 | 8/1/2018 | 1,591,872.22 | 4,242.89 | | 4,242.89 | 1,793.86 | 2,449.03 | 1,590,078.36 | 233,648.76 |
| 92 | 8/1/2018 | 1,590,078.36 | 4,242.89 | | 4,242.89 | 1,796.62 | 2,446.27 | 1,588,281.74 | 236,095.04 |
| 93 | 8/1/2018 | 1,588,281.74 | 4,242.89 | | 4,242.89 | 1,799.38 | 2,443.51 | 1,586,482.36 | 238,538.55 |
| 94 | 9/1/2018 | 1,586,482.36 | 4,242.89 | | 4,242.89 | 1,802.15 | 2,440.74 | 1,584,680.21 | 240,979.29 |
| 95 | 9/1/2018 | 1,584,680.21 | 4,242.89 | | 4,242.89 | 1,804.92 | 2,437.97 | 1,582,875.28 | 243,417.26 |
| 96 | 10/1/2018 | 1,582,875.28 | 4,242.89 | | 4,242.89 | 1,807.70 | 2,435.19 | 1,581,067.58 | 245,852.45 |
| 97 | 10/1/2018 | 1,581,067.58 | 4,242.89 | | 4,242.89 | 1,810.48 | 2,432.41 | 1,579,257.10 | 248,284.86 |
| 98 | 11/1/2018 | 1,579,257.10 | 4,242.89 | | 4,242.89 | 1,813.27 | 2,429.63 | 1,577,443.84 | 250,714.49 |
| 99 | 11/1/2018 | 1,577,443.84 | 4,242.89 | | 4,242.89 | 1,816.06 | 2,426.84 | 1,575,627.78 | 253,141.33 |
| 100 | 12/1/2018 | 1,575,627.78 | 4,242.89 | | 4,242.89 | 1,818.85 | 2,424.04 | 1,573,808.93 | 255,565.37 |
| 101 | 12/1/2018 | 1,573,808.93 | 4,242.89 | | 4,242.89 | 1,821.65 | 2,421.24 | 1,571,987.28 | 257,986.61 |
| 102 | 1/1/2019 | 1,571,987.28 | 4,242.89 | | 4,242.89 | 1,824.45 | 2,418.44 | 1,570,162.83 | 260,405.05 |
| 103 | 1/1/2019 | 1,570,162.83 | 4,242.89 | | 4,242.89 | 1,827.26 | 2,415.64 | 1,568,335.57 | 262,820.69 |
| 104 | 2/1/2019 | 1,568,335.57 | 4,242.89 | | 4,242.89 | 1,830.07 | 2,412.82 | 1,566,505.51 | 265,233.51 |
| 105 | 2/1/2019 | 1,566,505.51 | 4,242.89 | | 4,242.89 | 1,832.88 | 2,410.01 | 1,564,672.62 | 267,643.52 |
| 106 | 2/1/2019 | 1,564,672.62 | 4,242.89 | | 4,242.89 | 1,835.70 | 2,407.19 | 1,562,836.92 | 270,050.71 |
| 107 | 3/1/2019 | 1,562,836.92 | 4,242.89 | | 4,242.89 | 1,838.53 | 2,404.36 | 1,560,998.39 | 272,455.08 |
| 108 | 3/1/2019 | 1,560,998.39 | 4,242.89 | | 4,242.89 | 1,841.36 | 2,401.54 | 1,559,157.03 | 274,856.61 |
| 109 | 4/1/2019 | 1,559,157.03 | 4,242.89 | | 4,242.89 | 1,844.19 | 2,398.70 | 1,557,312.84 | 277,255.31 |
| 110 | 4/1/2019 | 1,557,312.84 | 4,242.89 | | 4,242.89 | 1,847.03 | 2,395.87 | 1,555,465.82 | 279,651.18 |
| 111 | 5/1/2019 | 1,555,465.82 | 4,242.89 | | 4,242.89 | 1,849.87 | 2,393.02 | 1,553,615.95 | 282,044.20 |
| 112 | 5/1/2019 | 1,553,615.95 | 4,242.89 | | 4,242.89 | 1,852.71 | 2,390.18 | 1,551,763.23 | 284,434.38 |
| 113 | 6/1/2019 | 1,551,763.23 | 4,242.89 | | 4,242.89 | 1,855.56 | 2,387.33 | 1,549,907.67 | 286,821.71 |
| 114 | 6/1/2019 | 1,549,907.67 | 4,242.89 | | 4,242.89 | 1,858.42 | 2,384.47 | 1,548,049.25 | 289,206.18 |
| 115 | 7/1/2019 | 1,548,049.25 | 4,242.89 | | 4,242.89 | 1,861.28 | 2,381.61 | 1,546,187.97 | 291,587.80 |
| 116 | 7/1/2019 | 1,546,187.97 | 4,242.89 | | 4,242.89 | 1,864.14 | 2,378.75 | 1,544,323.83 | 293,966.55 |
| 117 | 8/1/2019 | 1,544,323.83 | 4,242.89 | | 4,242.89 | 1,867.01 | 2,375.88 | 1,542,456.82 | 296,342.43 |
| 118 | 8/1/2019 | 1,542,456.82 | 4,242.89 | | 4,242.89 | 1,869.88 | 2,373.01 | 1,540,586.94 | 298,715.44 |
| 119 | 8/1/2019 | 1,540,586.94 | 4,242.89 | | 4,242.89 | 1,872.76 | 2,370.13 | 1,538,714.18 | 301,085.58 |
| 120 | 9/1/2019 | 1,538,714.18 | 4,242.89 | | 4,242.89 | 1,875.64 | 2,367.25 | 1,536,838.54 | 303,452.83 |
| 121 | 9/1/2019 | 1,536,838.54 | 4,242.89 | | 4,242.89 | 1,878.53 | 2,364.37 | 1,534,960.01 | 305,817.20 |
| 122 | 10/1/2019 | 1,534,960.01 | 4,242.89 | | 4,242.89 | 1,881.42 | 2,361.48 | 1,533,078.60 | 308,178.67 |
| 123 | 10/1/2019 | 1,533,078.60 | 4,242.89 | | 4,242.89 | 1,884.31 | 2,358.58 | 1,531,194.29 | 310,537.26 |
| 124 | 11/1/2019 | 1,531,194.29 | 4,242.89 | | 4,242.89 | 1,887.21 | 2,355.68 | 1,529,307.08 | 312,892.94 |
| 125 | 11/1/2019 | 1,529,307.08 | 4,242.89 | | 4,242.89 | 1,890.11 | 2,352.78 | 1,527,416.97 | 315,245.72 |
| 126 | 12/1/2019 | 1,527,416.97 | 4,242.89 | | 4,242.89 | 1,893.02 | 2,349.87 | 1,525,523.95 | 317,595.59 |
| 127 | 12/1/2019 | 1,525,523.95 | 4,242.89 | | 4,242.89 | 1,895.93 | 2,346.96 | 1,523,628.01 | 319,942.55 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 1/1/2020 | $ 1,523,628.01 | $ 4,242.89 | $  - | $ 4,242.89 | $ 1,898.85 | $ 2,344.04 | $ 1,521,729.16 | $ 322,286.59 |
| 129 | 1/1/2020 | $ 1,521,729.16 | $ 4,242.89 | $  - | $ 4,242.89 | $ 1,901.77 | $ 2,341.12 | $ 1,519,827.39 | $ 324,627.72 |
| 130 | 2/1/2020 | $ 1,519,827.39 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,904.70 | $ 2,338.20 | $ 1,517,922.70 | $ 326,965.91 |
| 131 | 2/1/2020 | $ 1,517,922.70 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,907.63 | $ 2,335.27 | $ 1,516,015.07 | $ 329,301.18 |
| 132 | 2/1/2020 | $ 1,516,015.07 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,910.56 | $ 2,332.33 | $ 1,514,104.51 | $ 331,633.51 |
| 133 | 3/1/2020 | $ 1,514,104.51 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,913.50 | $ 2,329.39 | $ 1,512,191.01 | $ 333,962.90 |
| 134 | 3/1/2020 | $ 1,512,191.01 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,916.44 | $ 2,326.45 | $ 1,510,274.56 | $ 336,289.35 |
| 135 | 4/1/2020 | $ 1,510,274.56 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,919.39 | $ 2,323.50 | $ 1,508,355.17 | $ 338,612.85 |
| 136 | 4/1/2020 | $ 1,508,355.17 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,922.35 | $ 2,320.55 | $ 1,506,432.82 | $ 340,933.39 |
| 137 | 5/1/2020 | $ 1,506,432.82 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,925.30 | $ 2,317.59 | $ 1,504,507.52 | $ 343,250.98 |
| 138 | 5/1/2020 | $ 1,504,507.52 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,928.27 | $ 2,314.63 | $ 1,502,579.25 | $ 345,565.61 |
| 139 | 6/1/2020 | $ 1,502,579.25 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,931.23 | $ 2,311.66 | $ 1,500,648.02 | $ 347,877.27 |
| 140 | 6/1/2020 | $ 1,500,648.02 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,934.20 | $ 2,308.69 | $ 1,498,713.82 | $ 350,185.96 |
| 141 | 7/1/2020 | $ 1,498,713.82 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,937.18 | $ 2,305.71 | $ 1,496,776.64 | $ 352,491.67 |
| 142 | 7/1/2020 | $ 1,496,776.64 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,940.16 | $ 2,302.73 | $ 1,494,836.48 | $ 354,794.41 |
| 143 | 8/1/2020 | $ 1,494,836.48 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,943.14 | $ 2,299.75 | $ 1,492,893.34 | $ 357,094.15 |
| 144 | 8/1/2020 | $ 1,492,893.34 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,946.13 | $ 2,296.76 | $ 1,490,947.20 | $ 359,390.91 |
| 145 | 8/1/2020 | $ 1,490,947.20 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,949.13 | $ 2,293.76 | $ 1,488,998.08 | $ 361,684.68 |
| 146 | 9/1/2020 | $ 1,488,998.08 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,952.13 | $ 2,290.77 | $ 1,487,045.95 | $ 363,975.44 |
| 147 | 9/1/2020 | $ 1,487,045.95 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,955.13 | $ 2,287.76 | $ 1,485,090.82 | $ 366,263.21 |
| 148 | 10/1/2020 | $ 1,485,090.82 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,958.14 | $ 2,284.76 | $ 1,483,132.68 | $ 368,547.96 |
| 149 | 10/1/2020 | $ 1,483,132.68 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,961.15 | $ 2,281.74 | $ 1,481,171.53 | $ 370,829.71 |
| 150 | 11/1/2020 | $ 1,481,171.53 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,964.17 | $ 2,278.73 | $ 1,479,207.36 | $ 373,108.43 |
| 151 | 11/1/2020 | $ 1,479,207.36 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,967.19 | $ 2,275.70 | $ 1,477,240.18 | $ 375,384.13 |
| 152 | 12/1/2020 | $ 1,477,240.18 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,970.22 | $ 2,272.68 | $ 1,475,269.96 | $ 377,656.81 |
| 153 | 12/1/2020 | $ 1,475,269.96 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,973.25 | $ 2,269.65 | $ 1,473,296.71 | $ 379,926.46 |
| 154 | 1/1/2021 | $ 1,473,296.71 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,976.28 | $ 2,266.61 | $ 1,471,320.43 | $ 382,193.07 |
| 155 | 1/1/2021 | $ 1,471,320.43 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,979.32 | $ 2,263.57 | $ 1,469,341.11 | $ 384,456.64 |
| 156 | 2/1/2021 | $ 1,469,341.11 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,982.37 | $ 2,260.52 | $ 1,467,358.74 | $ 386,717.16 |
| 157 | 2/1/2021 | $ 1,467,358.74 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,985.42 | $ 2,257.47 | $ 1,465,373.32 | $ 388,974.64 |
| 158 | 2/1/2021 | $ 1,465,373.32 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,988.47 | $ 2,254.42 | $ 1,463,384.85 | $ 391,229.06 |
| 159 | 3/1/2021 | $ 1,463,384.85 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,991.53 | $ 2,251.36 | $ 1,461,393.32 | $ 393,480.42 |
| 160 | 3/1/2021 | $ 1,461,393.32 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,994.60 | $ 2,248.30 | $ 1,459,398.72 | $ 395,728.72 |
| 161 | 4/1/2021 | $ 1,459,398.72 | $ 4,242.89 | $ | $ 4,242.89 | $ 1,997.66 | $ 2,245.23 | $ 1,457,401.06 | $ 397,973.95 |
| 162 | 4/1/2021 | $ 1,457,401.06 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,000.74 | $ 2,242.16 | $ 1,455,400.32 | $ 400,216.10 |
| 163 | 5/1/2021 | $ 1,455,400.32 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,003.82 | $ 2,239.08 | $ 1,453,396.51 | $ 402,455.18 |
| 164 | 5/1/2021 | $ 1,453,396.51 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,006.90 | $ 2,235.99 | $ 1,451,389.61 | $ 404,691.17 |
| 165 | 6/1/2021 | $ 1,451,389.61 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,009.99 | $ 2,232.91 | $ 1,449,379.63 | $ 406,924.08 |
| 166 | 6/1/2021 | $ 1,449,379.63 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,013.08 | $ 2,229.81 | $ 1,447,366.55 | $ 409,153.90 |
| 167 | 7/1/2021 | $ 1,447,366.55 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,016.17 | $ 2,226.72 | $ 1,445,350.37 | $ 411,380.61 |
| 168 | 7/1/2021 | $ 1,445,350.37 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,019.28 | $ 2,223.62 | $ 1,443,331.10 | $ 413,604.23 |
| 169 | 8/1/2021 | $ 1,443,331.10 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,022.38 | $ 2,220.51 | $ 1,441,308.71 | $ 415,824.74 |
| 170 | 8/1/2021 | $ 1,441,308.71 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,025.49 | $ 2,217.40 | $ 1,439,283.22 | $ 418,042.14 |
| 171 | 8/1/2021 | $ 1,439,283.22 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,028.61 | $ 2,214.28 | $ 1,437,254.61 | $ 420,256.42 |
| 172 | 9/1/2021 | $ 1,437,254.61 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,031.73 | $ 2,211.16 | $ 1,435,222.88 | $ 422,467.58 |
| 173 | 9/1/2021 | $ 1,435,222.88 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,034.86 | $ 2,208.04 | $ 1,433,188.02 | $ 424,675.61 |
| 174 | 10/1/2021 | $ 1,433,188.02 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,037.99 | $ 2,204.90 | $ 1,431,150.03 | $ 426,880.52 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 10/1/2021 | $ 1,431,150.03 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,041.12 | $ 2,201.77 | $ 1,429,108.91 | $ 429,082.29 |
| 176 | 11/1/2021 | $ 1,429,108.91 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,044.26 | $ 2,198.63 | $ 1,427,064.64 | $ 431,280.92 |
| 177 | 11/1/2021 | $ 1,427,064.64 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,047.41 | $ 2,195.48 | $ 1,425,017.24 | $ 433,476.40 |
| 178 | 12/1/2021 | $ 1,425,017.24 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,050.56 | $ 2,192.33 | $ 1,422,966.68 | $ 435,668.74 |
| 179 | 12/1/2021 | $ 1,422,966.68 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,053.71 | $ 2,189.18 | $ 1,420,912.96 | $ 437,857.92 |
| 180 | 1/1/2022 | $ 1,420,912.96 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,056.87 | $ 2,186.02 | $ 1,418,856.09 | $ 440,043.94 |
| 181 | 1/1/2022 | $ 1,418,856.09 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,060.04 | $ 2,182.86 | $ 1,416,796.05 | $ 442,226.79 |
| 182 | 2/1/2022 | $ 1,416,796.05 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,063.21 | $ 2,179.69 | $ 1,414,732.85 | $ 444,406.48 |
| 183 | 2/1/2022 | $ 1,414,732.85 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,066.38 | $ 2,176.51 | $ 1,412,666.47 | $ 446,582.99 |
| 184 | 2/1/2022 | $ 1,412,666.47 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,069.56 | $ 2,173.33 | $ 1,410,596.91 | $ 448,756.32 |
| 185 | 3/1/2022 | $ 1,410,596.91 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,072.74 | $ 2,170.15 | $ 1,408,524.16 | $ 450,926.47 |
| 186 | 3/1/2022 | $ 1,408,524.16 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,075.93 | $ 2,166.96 | $ 1,406,448.23 | $ 453,093.43 |
| 187 | 4/1/2022 | $ 1,406,448.23 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,079.13 | $ 2,163.77 | $ 1,404,369.11 | $ 455,257.20 |
| 188 | 4/1/2022 | $ 1,404,369.11 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,082.32 | $ 2,160.57 | $ 1,402,286.78 | $ 457,417.77 |
| 189 | 5/1/2022 | $ 1,402,286.78 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,085.53 | $ 2,157.36 | $ 1,400,201.25 | $ 459,575.13 |
| 190 | 5/1/2022 | $ 1,400,201.25 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,088.74 | $ 2,154.16 | $ 1,398,112.52 | $ 461,729.29 |
| 191 | 6/1/2022 | $ 1,398,112.52 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,091.95 | $ 2,150.94 | $ 1,396,020.57 | $ 463,880.23 |
| 192 | 6/1/2022 | $ 1,396,020.57 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,095.17 | $ 2,147.72 | $ 1,393,925.40 | $ 466,027.95 |
| 193 | 7/1/2022 | $ 1,393,925.40 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,098.39 | $ 2,144.50 | $ 1,391,827.01 | $ 468,172.45 |
| 194 | 7/1/2022 | $ 1,391,827.01 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,101.62 | $ 2,141.27 | $ 1,389,725.39 | $ 470,313.72 |
| 195 | 8/1/2022 | $ 1,389,725.39 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,104.85 | $ 2,138.04 | $ 1,387,620.53 | $ 472,451.76 |
| 196 | 8/1/2022 | $ 1,387,620.53 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,108.09 | $ 2,134.80 | $ 1,385,512.44 | $ 474,586.56 |
| 197 | 8/1/2022 | $ 1,385,512.44 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,111.33 | $ 2,131.56 | $ 1,383,401.11 | $ 476,718.12 |
| 198 | 9/1/2022 | $ 1,383,401.11 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,114.58 | $ 2,128.31 | $ 1,381,286.52 | $ 478,846.43 |
| 199 | 9/1/2022 | $ 1,381,286.52 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,117.84 | $ 2,125.06 | $ 1,379,168.69 | $ 480,971.49 |
| 200 | 10/1/2022 | $ 1,379,168.69 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,121.09 | $ 2,121.80 | $ 1,377,047.59 | $ 483,093.29 |
| 201 | 10/1/2022 | $ 1,377,047.59 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,124.36 | $ 2,118.53 | $ 1,374,923.23 | $ 485,211.82 |
| 202 | 11/1/2022 | $ 1,374,923.23 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,127.63 | $ 2,115.27 | $ 1,372,795.61 | $ 487,327.09 |
| 203 | 11/1/2022 | $ 1,572,795.61 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,130.90 | $ 2,111.99 | $ 1,370,664.71 | $ 489,439.08 |
| 204 | 12/1/2022 | $ 1,370,664.71 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,134.18 | $ 2,108.71 | $ 1,368,530.53 | $ 491,547.80 |
| 205 | 12/1/2022 | $ 1,368,530.53 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,137.46 | $ 2,105.43 | $ 1,366,393.07 | $ 493,653.23 |
| 206 | 1/1/2023 | $ 1,366,393.07 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,140.73 | $ 2,102.14 | $ 1,364,252.32 | $ 495,755.37 |
| 207 | 1/1/2023 | $ 1,364,252.32 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,144.04 | $ 2,098.85 | $ 1,362,108.28 | $ 497,854.22 |
| 208 | 2/1/2023 | $ 1,362,108.28 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,147.34 | $ 2,095.55 | $ 1,359,960.94 | $ 499,949.77 |
| 209 | 2/1/2023 | $ 1,359,960.94 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,150.64 | $ 2,092.25 | $ 1,357,810.29 | $ 502,042.02 |
| 210 | 2/1/2023 | $ 1,357,810.29 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,153.95 | $ 2,088.94 | $ 1,355,656.34 | $ 504,130.96 |
| 211 | 3/1/2023 | $ 1,355,656.34 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,157.27 | $ 2,085.63 | $ 1,353,499.07 | $ 506,216.58 |
| 212 | 3/1/2023 | $ 1,353,499.07 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,160.59 | $ 2,082.31 | $ 1,351,338.48 | $ 508,298.89 |
| 213 | 4/1/2023 | $ 1,351,338.48 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,163.91 | $ 2,078.98 | $ 1,349,174.57 | $ 510,377.87 |
| 214 | 4/1/2023 | $ 1,349,174.57 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,167.24 | $ 2,075.65 | $ 1,347,007.33 | $ 512,453.52 |
| 215 | 5/1/2023 | $ 1,347,007.33 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,170.57 | $ 2,072.32 | $ 1,344,836.76 | $ 514,525.84 |
| 216 | 5/1/2023 | $ 1,344,836.76 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,173.91 | $ 2,068.98 | $ 1,342,662.85 | $ 516,594.82 |
| 217 | 6/1/2023 | $ 1,342,662.85 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,177.26 | $ 2,065.64 | $ 1,340,485.59 | $ 518,660.46 |
| 218 | 6/1/2023 | $ 1,340,485.59 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,180.61 | $ 2,062.29 | $ 1,338,304.98 | $ 520,722.74 |
| 219 | 7/1/2023 | $ 1,338,304.98 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,183.96 | $ 2,058.93 | $ 1,336,121.02 | $ 522,781.67 |
| 220 | 7/1/2023 | $ 1,336,121.02 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,187.32 | $ 2,055.57 | $ 1,333,933.70 | $ 524,837.25 |
| 221 | 8/1/2023 | $ 1,333,933.70 | $ 4,242.89 | $ | $ 4,242.89 | $ 2,190.69 | $ 2,052.21 | $ 1,331,743.01 | $ 526,889.45 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 222 | 8/1/2023 | $ 1,331,743.01 | $ 4,242.89 | - | $ 4,242.89 | $ 2,194.06 | $ 2,048.84 | $ 1,329,548.95 | $ 528,598.29 |
| 223 | 8/1/2023 | $ 1,329,548.95 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,197.43 | $ 2,045.46 | $ 1,327,351.52 | $ 530,643.75 |
| 224 | 9/1/2023 | $ 1,327,351.52 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,200.81 | $ 2,042.08 | $ 1,325,150.71 | $ 533,025.83 |
| 225 | 9/1/2023 | $ 1,325,150.71 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,204.20 | $ 2,038.69 | $ 1,322,946.51 | $ 535,064.52 |
| 226 | 10/1/2023 | $ 1,322,946.51 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,207.59 | $ 2,035.30 | $ 1,320,738.92 | $ 537,099.82 |
| 227 | 10/1/2023 | $ 1,320,738.92 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,210.99 | $ 2,031.91 | $ 1,318,527.93 | $ 539,131.73 |
| 228 | 11/1/2023 | $ 1,318,527.93 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,214.39 | $ 2,028.50 | $ 1,316,313.54 | $ 541,160.23 |
| 229 | 11/1/2023 | $ 1,316,313.54 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,217.79 | $ 2,025.10 | $ 1,314,095.75 | $ 543,185.33 |
| 230 | 12/1/2023 | $ 1,314,095.75 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,221.21 | $ 2,021.69 | $ 1,311,874.54 | $ 545,207.02 |
| 231 | 12/1/2023 | $ 1,311,874.54 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,224.62 | $ 2,018.27 | $ 1,309,649.92 | $ 547,225.28 |
| 232 | 1/1/2024 | $ 1,309,649.92 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,228.05 | $ 2,014.85 | $ 1,307,421.87 | $ 549,240.13 |
| 233 | 1/1/2024 | $ 1,307,421.87 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,231.47 | $ 2,011.42 | $ 1,305,190.40 | $ 551,251.55 |
| 234 | 2/1/2024 | $ 1,305,190.40 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,234.91 | $ 2,007.99 | $ 1,302,955.49 | $ 553,259.53 |
| 235 | 2/1/2024 | $ 1,302,955.49 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,238.35 | $ 2,004.55 | $ 1,300,717.15 | $ 555,264.08 |
| 236 | 2/1/2024 | $ 1,300,717.15 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,241.79 | $ 2,001.10 | $ 1,298,475.36 | $ 557,265.18 |
| 237 | 3/1/2024 | $ 1,298,475.36 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,245.24 | $ 1,997.65 | $ 1,296,230.12 | $ 559,262.84 |
| 238 | 3/1/2024 | $ 1,296,230.12 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,248.69 | $ 1,994.20 | $ 1,293,981.43 | $ 561,257.04 |
| 239 | 4/1/2024 | $ 1,293,981.43 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,252.15 | $ 1,990.74 | $ 1,291,729.27 | $ 563,247.78 |
| 240 | 4/1/2024 | $ 1,291,729.27 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,255.62 | $ 1,987.28 | $ 1,289,473.66 | $ 565,235.05 |
| 241 | 5/1/2024 | $ 1,289,473.66 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,259.09 | $ 1,983.81 | $ 1,287,214.57 | $ 567,218.86 |
| 242 | 5/1/2024 | $ 1,287,214.57 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,262.56 | $ 1,980.33 | $ 1,284,952.01 | $ 569,199.19 |
| 243 | 6/1/2024 | $ 1,284,952.01 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,266.04 | $ 1,976.85 | $ 1,282,685.96 | $ 571,176.04 |
| 244 | 6/1/2024 | $ 1,282,685.96 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,269.53 | $ 1,973.36 | $ 1,280,416.43 | $ 573,149.40 |
| 245 | 7/1/2024 | $ 1,280,416.43 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,273.02 | $ 1,969.87 | $ 1,278,143.41 | $ 575,119.27 |
| 246 | 7/1/2024 | $ 1,278,143.41 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,276.52 | $ 1,966.37 | $ 1,275,866.90 | $ 577,085.65 |
| 247 | 8/1/2024 | $ 1,275,866.90 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,280.02 | $ 1,962.87 | $ 1,273,586.87 | $ 579,048.52 |
| 248 | 8/1/2024 | $ 1,273,586.87 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,283.53 | $ 1,959.36 | $ 1,271,303.35 | $ 581,007.89 |
| 249 | 8/1/2024 | $ 1,271,303.35 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,287.04 | $ 1,955.85 | $ 1,269,016.31 | $ 582,963.74 |
| 250 | 9/1/2024 | $ 1,269,016.31 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,290.56 | $ 1,952.33 | $ 1,266,725.75 | $ 584,916.07 |
| 251 | 9/1/2024 | $ 1,266,725.75 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,294.08 | $ 1,948.81 | $ 1,264,431.66 | $ 586,864.88 |
| 252 | 10/1/2024 | $ 1,264,431.66 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,297.61 | $ 1,945.28 | $ 1,262,134.05 | $ 588,810.16 |
| 253 | 10/1/2024 | $ 1,262,134.05 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,301.15 | $ 1,941.74 | $ 1,259,832.90 | $ 590,751.90 |
| 254 | 11/1/2024 | $ 1,259,832.90 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,304.69 | $ 1,938.20 | $ 1,257,528.21 | $ 592,690.11 |
| 255 | 11/1/2024 | $ 1,257,528.21 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,308.23 | $ 1,934.66 | $ 1,255,219.98 | $ 594,624.77 |
| 256 | 12/1/2024 | $ 1,255,219.98 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,311.78 | $ 1,931.11 | $ 1,252,908.19 | $ 596,555.87 |
| 257 | 12/1/2024 | $ 1,252,908.19 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,315.34 | $ 1,927.55 | $ 1,250,592.85 | $ 598,483.42 |
| 258 | 1/1/2025 | $ 1,250,592.85 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,318.90 | $ 1,923.99 | $ 1,248,273.95 | $ 600,407.41 |
| 259 | 1/1/2025 | $ 1,248,273.95 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,322.47 | $ 1,920.42 | $ 1,245,951.48 | $ 602,327.83 |
| 260 | 2/1/2025 | $ 1,245,951.48 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,326.04 | $ 1,916.85 | $ 1,243,625.43 | $ 604,244.68 |
| 261 | 2/1/2025 | $ 1,243,625.43 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,329.62 | $ 1,913.27 | $ 1,241,295.81 | $ 606,157.95 |
| 262 | 2/1/2025 | $ 1,241,295.81 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,333.21 | $ 1,909.69 | $ 1,238,962.60 | $ 608,067.64 |
| 263 | 3/1/2025 | $ 1,238,962.60 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,336.80 | $ 1,906.10 | $ 1,236,625.81 | $ 609,973.74 |
| 264 | 3/1/2025 | $ 1,236,625.81 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,340.39 | $ 1,902.50 | $ 1,234,285.42 | $ 611,876.24 |
| 265 | 4/1/2025 | $ 1,234,285.42 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,343.99 | $ 1,898.90 | $ 1,231,941.42 | $ 613,775.14 |
| 266 | 4/1/2025 | $ 1,231,941.42 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,347.60 | $ 1,895.29 | $ 1,229,593.83 | $ 615,670.43 |
| 267 | 5/1/2025 | $ 1,229,593.83 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,351.21 | $ 1,891.68 | $ 1,227,242.62 | $ 617,562.11 |
| 268 | 5/1/2025 | $ 1,227,242.62 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,354.83 | $ 1,888.07 | $ 1,224,887.79 | $ 619,450.18 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 269 | 6/1/2025 | $ 1,224,887.79 | $ 4,242.89 | | $ 4,242.89 | 2,358.45 | $ 1,884.44 | $ 1,222,529.34 | $ 621,334.62 |
| 270 | 6/1/2025 | 1,222,529.34 | 4,242.89 | | 4,242.89 | 2,362.08 | 1,880.81 | 1,220,167.26 | 623,215.44 |
| 271 | 7/1/2025 | 1,220,167.26 | 4,242.89 | | 4,242.89 | 2,365.71 | 1,877.18 | 1,217,801.55 | 625,092.62 |
| 272 | 7/1/2025 | 1,217,801.55 | 4,242.89 | | 4,242.89 | 2,369.35 | 1,873.54 | 1,215,432.20 | 626,966.16 |
| 273 | 8/1/2025 | 1,215,432.20 | 4,242.89 | | 4,242.89 | 2,373.00 | 1,869.90 | 1,213,059.20 | 628,836.05 |
| 274 | 8/1/2025 | 1,213,059.20 | 4,242.89 | | 4,242.89 | 2,376.65 | 1,866.24 | 1,210,682.55 | 630,702.30 |
| 275 | 8/1/2025 | 1,210,682.55 | 4,242.89 | | 4,242.89 | 2,380.30 | 1,862.59 | 1,208,302.25 | 632,564.89 |
| 276 | 9/1/2025 | 1,208,302.25 | 4,242.89 | | 4,242.89 | 2,383.97 | 1,858.93 | 1,205,918.28 | 634,423.81 |
| 277 | 9/1/2025 | 1,205,918.28 | 4,242.89 | | 4,242.89 | 2,387.63 | 1,855.26 | 1,203,530.65 | 636,279.07 |
| 278 | 10/1/2025 | 1,203,530.65 | 4,242.89 | | 4,242.89 | 2,391.31 | 1,851.59 | 1,201,139.34 | 638,130.66 |
| 279 | 10/1/2025 | 1,201,139.34 | 4,242.89 | | 4,242.89 | 2,394.99 | 1,847.91 | 1,198,744.36 | 639,978.57 |
| 280 | 11/1/2025 | 1,198,744.36 | 4,242.89 | | 4,242.89 | 2,398.67 | 1,844.22 | 1,196,345.69 | 641,822.79 |
| 281 | 11/1/2025 | 1,196,345.69 | 4,242.89 | | 4,242.89 | 2,402.36 | 1,840.53 | 1,193,943.33 | 643,663.32 |
| 282 | 12/1/2025 | 1,193,943.33 | 4,242.89 | | 4,242.89 | 2,406.06 | 1,836.84 | 1,191,537.27 | 645,500.15 |
| 283 | 12/1/2025 | 1,191,537.27 | 4,242.89 | | 4,242.89 | 2,409.76 | 1,833.13 | 1,189,127.51 | 647,333.29 |
| 284 | 1/1/2026 | 1,189,127.51 | 4,242.89 | | 4,242.89 | 2,413.47 | 1,829.43 | 1,186,714.04 | 649,162.72 |
| 285 | 1/1/2026 | 1,186,714.04 | 4,242.89 | | 4,242.89 | 2,417.18 | 1,825.71 | 1,184,296.87 | 650,988.43 |
| 286 | 2/1/2026 | 1,184,296.87 | 4,242.89 | | 4,242.89 | 2,420.90 | 1,822.00 | 1,181,875.97 | 652,810.43 |
| 287 | 2/1/2026 | 1,181,875.97 | 4,242.89 | | 4,242.89 | 2,424.62 | 1,818.27 | 1,179,451.35 | 654,628.70 |
| 288 | 2/1/2026 | 1,179,451.35 | 4,242.89 | | 4,242.89 | 2,428.35 | 1,814.54 | 1,177,022.99 | 656,443.24 |
| 289 | 3/1/2026 | 1,177,022.99 | 4,242.89 | | 4,242.89 | 2,432.09 | 1,810.80 | 1,174,590.91 | 658,254.04 |
| 290 | 3/1/2026 | 1,174,590.91 | 4,242.89 | | 4,242.89 | 2,435.83 | 1,807.06 | 1,172,155.08 | 660,061.10 |
| 291 | 4/1/2026 | 1,172,155.08 | 4,242.89 | | 4,242.89 | 2,439.58 | 1,803.32 | 1,169,715.50 | 661,864.42 |
| 292 | 4/1/2026 | 1,169,715.50 | 4,242.89 | | 4,242.89 | 2,443.33 | 1,799.56 | 1,167,272.17 | 663,663.98 |
| 293 | 5/1/2026 | 1,167,272.17 | 4,242.89 | | 4,242.89 | 2,447.09 | 1,795.80 | 1,164,825.08 | 665,459.79 |
| 294 | 5/1/2026 | 1,164,825.08 | 4,242.89 | | 4,242.89 | 2,450.85 | 1,792.04 | 1,162,374.23 | 667,251.82 |
| 295 | 6/1/2026 | 1,162,374.23 | 4,242.89 | | 4,242.89 | 2,454.62 | 1,788.27 | 1,159,919.60 | 669,040.09 |
| 296 | 6/1/2026 | 1,159,919.60 | 4,242.89 | | 4,242.89 | 2,458.40 | 1,784.49 | 1,157,461.20 | 670,824.58 |
| 297 | 7/1/2026 | 1,157,461.20 | 4,242.89 | | 4,242.89 | 2,462.18 | 1,780.71 | 1,154,999.02 | 672,605.29 |
| 298 | 7/1/2026 | 1,154,999.02 | 4,242.89 | | 4,242.89 | 2,465.97 | 1,776.92 | 1,152,533.05 | 674,382.21 |
| 299 | 8/1/2026 | 1,152,533.05 | 4,242.89 | | 4,242.89 | 2,469.76 | 1,773.13 | 1,150,063.28 | 676,155.34 |
| 300 | 8/1/2026 | 1,150,063.28 | 4,242.89 | | 4,242.89 | 2,473.56 | 1,769.33 | 1,147,589.72 | 677,924.67 |
| 301 | 8/1/2026 | 1,147,589.72 | 4,242.89 | | 4,242.89 | 2,477.37 | 1,765.52 | 1,145,112.35 | 679,690.19 |
| 302 | 9/1/2026 | 1,145,112.35 | 4,242.89 | | 4,242.89 | 2,481.18 | 1,761.71 | 1,142,631.17 | 681,451.90 |
| 303 | 9/1/2026 | 1,142,631.17 | 4,242.89 | | 4,242.89 | 2,485.00 | 1,757.89 | 1,140,146.17 | 683,209.80 |
| 304 | 10/1/2026 | 1,140,146.17 | 4,242.89 | | 4,242.89 | 2,488.82 | 1,754.07 | 1,137,657.35 | 684,963.87 |
| 305 | 10/1/2026 | 1,137,657.35 | 4,242.89 | | 4,242.89 | 2,492.65 | 1,750.24 | 1,135,164.70 | 686,714.11 |
| 306 | 11/1/2026 | 1,135,164.70 | 4,242.89 | | 4,242.89 | 2,496.49 | 1,746.41 | 1,132,668.21 | 688,460.52 |
| 307 | 11/1/2026 | 1,132,668.21 | 4,242.89 | | 4,242.89 | 2,500.33 | 1,742.57 | 1,130,167.88 | 690,203.09 |
| 308 | 12/1/2026 | 1,130,167.88 | 4,242.89 | | 4,242.89 | 2,504.17 | 1,738.72 | 1,127,663.71 | 691,941.81 |
| 309 | 12/1/2026 | 1,127,663.71 | 4,242.89 | | 4,242.89 | 2,508.03 | 1,734.87 | 1,125,155.69 | 693,676.67 |
| 310 | 1/1/2027 | 1,125,155.69 | 4,242.89 | | 4,242.89 | 2,511.88 | 1,731.01 | 1,122,643.80 | 695,407.68 |
| 311 | 1/1/2027 | 1,122,643.80 | 4,242.89 | | 4,242.89 | 2,515.75 | 1,727.14 | 1,120,128.05 | 697,134.83 |
| 312 | 2/1/2027 | 1,120,128.05 | 4,242.89 | | 4,242.89 | 2,519.62 | 1,723.27 | 1,117,608.44 | 698,858.10 |
| 313 | 2/1/2027 | 1,117,608.44 | 4,242.89 | | 4,242.89 | 2,523.49 | 1,719.40 | 1,115,084.94 | 700,577.50 |
| 314 | 2/1/2027 | 1,115,084.94 | 4,242.89 | | 4,242.89 | 2,527.38 | 1,715.52 | 1,112,557.56 | 702,293.01 |
| 315 | 3/1/2027 | 1,112,557.56 | 4,242.89 | | 4,242.89 | 2,531.27 | 1,711.63 | 1,110,026.30 | 704,004.64 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 316 | 3/1/2027 | $ 1,110,026.30 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,535.16 | $ 1,707.73 | $ 1,107,491.14 | $ 705,712.37 |
| 317 | 4/1/2027 | $ 1,107,491.14 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,539.06 | $ 1,703.83 | $ 1,104,952.08 | $ 707,416.20 |
| 318 | 4/1/2027 | $ 1,104,952.08 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,542.97 | $ 1,699.93 | $ 1,102,409.11 | $ 709,116.13 |
| 319 | 5/1/2027 | $ 1,102,409.11 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,546.88 | $ 1,696.01 | $ 1,099,862.23 | $ 710,812.14 |
| 320 | 5/1/2027 | $ 1,099,862.23 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,550.80 | $ 1,692.10 | $ 1,097,311.44 | $ 712,504.24 |
| 321 | 6/1/2027 | $ 1,097,311.44 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,554.72 | $ 1,688.17 | $ 1,094,756.72 | $ 714,192.41 |
| 322 | 6/1/2027 | $ 1,094,756.72 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,558.65 | $ 1,684.24 | $ 1,092,198.06 | $ 715,876.65 |
| 323 | 7/1/2027 | $ 1,092,198.06 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,562.59 | $ 1,680.30 | $ 1,089,635.48 | $ 717,556.96 |
| 324 | 7/1/2027 | $ 1,089,635.48 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,566.53 | $ 1,676.36 | $ 1,087,068.95 | $ 719,233.32 |
| 325 | 8/1/2027 | $ 1,087,068.95 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,570.48 | $ 1,672.41 | $ 1,084,498.47 | $ 720,905.73 |
| 326 | 8/1/2027 | $ 1,084,498.47 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,574.43 | $ 1,668.46 | $ 1,081,924.03 | $ 722,574.19 |
| 327 | 8/1/2027 | $ 1,081,924.03 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,578.39 | $ 1,664.50 | $ 1,079,345.64 | $ 724,238.69 |
| 328 | 9/1/2027 | $ 1,079,345.64 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,582.36 | $ 1,660.53 | $ 1,076,763.28 | $ 725,899.22 |
| 329 | 9/1/2027 | $ 1,076,763.28 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,586.33 | $ 1,656.56 | $ 1,074,176.95 | $ 727,555.78 |
| 330 | 10/1/2027 | $ 1,074,176.95 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,590.31 | $ 1,652.58 | $ 1,071,586.63 | $ 729,208.36 |
| 331 | 10/1/2027 | $ 1,071,586.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,594.30 | $ 1,648.59 | $ 1,068,992.33 | $ 730,856.96 |
| 332 | 11/1/2027 | $ 1,068,992.33 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,598.29 | $ 1,644.60 | $ 1,066,394.05 | $ 732,501.56 |
| 333 | 11/1/2027 | $ 1,066,394.05 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,602.29 | $ 1,640.61 | $ 1,063,791.76 | $ 734,142.17 |
| 334 | 12/1/2027 | $ 1,063,791.76 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,606.29 | $ 1,636.60 | $ 1,061,185.47 | $ 735,778.77 |
| 335 | 12/1/2027 | $ 1,061,185.47 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,610.30 | $ 1,632.59 | $ 1,058,575.17 | $ 737,411.36 |
| 336 | 1/1/2028 | $ 1,058,575.17 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,614.32 | $ 1,628.58 | $ 1,055,960.85 | $ 739,039.94 |
| 337 | 1/1/2028 | $ 1,055,960.85 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,618.34 | $ 1,624.56 | $ 1,053,342.52 | $ 740,664.49 |
| 338 | 2/1/2028 | $ 1,053,342.52 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,622.37 | $ 1,620.53 | $ 1,050,720.15 | $ 742,285.02 |
| 339 | 2/1/2028 | $ 1,050,720.15 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,626.40 | $ 1,616.49 | $ 1,048,093.75 | $ 743,901.51 |
| 340 | 2/1/2028 | $ 1,048,093.75 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,630.44 | $ 1,612.45 | $ 1,045,463.31 | $ 745,513.97 |
| 341 | 3/1/2028 | $ 1,045,463.31 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,634.49 | $ 1,608.41 | $ 1,042,828.82 | $ 747,122.37 |
| 342 | 3/1/2028 | $ 1,042,828.82 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,638.54 | $ 1,604.35 | $ 1,040,190.28 | $ 748,726.72 |
| 343 | 4/1/2028 | $ 1,040,190.28 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,642.60 | $ 1,600.29 | $ 1,037,547.68 | $ 750,327.02 |
| 344 | 4/1/2028 | $ 1,037,547.68 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,646.67 | $ 1,596.23 | $ 1,034,901.02 | $ 751,923.24 |
| 345 | 5/1/2028 | $ 1,034,901.02 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,650.74 | $ 1,592.16 | $ 1,032,250.28 | $ 753,515.40 |
| 346 | 5/1/2028 | $ 1,032,250.28 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,654.82 | $ 1,588.08 | $ 1,029,595.47 | $ 755,103.48 |
| 347 | 6/1/2028 | $ 1,029,595.47 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,658.90 | $ 1,583.99 | $ 1,026,936.57 | $ 756,687.47 |
| 348 | 6/1/2028 | $ 1,026,936.57 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,662.99 | $ 1,579.90 | $ 1,024,273.58 | $ 758,267.37 |
| 349 | 7/1/2028 | $ 1,024,273.58 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,667.09 | $ 1,575.81 | $ 1,021,606.49 | $ 759,843.18 |
| 350 | 7/1/2028 | $ 1,021,606.49 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,671.19 | $ 1,571.70 | $ 1,018,935.30 | $ 761,414.88 |
| 351 | 8/1/2028 | $ 1,018,935.30 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,675.30 | $ 1,567.59 | $ 1,016,260.00 | $ 762,982.47 |
| 352 | 8/1/2028 | $ 1,016,260.00 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,679.42 | $ 1,563.48 | $ 1,013,580.58 | $ 764,545.95 |
| 353 | 8/1/2028 | $ 1,013,580.58 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,683.54 | $ 1,559.35 | $ 1,010,897.04 | $ 766,105.30 |
| 354 | 9/1/2028 | $ 1,010,897.04 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,687.67 | $ 1,555.23 | $ 1,008,209.38 | $ 767,660.53 |
| 355 | 9/1/2028 | $ 1,008,209.38 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,691.80 | $ 1,551.09 | $ 1,005,517.58 | $ 769,211.62 |
| 356 | 10/1/2028 | $ 1,005,517.58 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,695.94 | $ 1,546.95 | $ 1,002,821.63 | $ 770,758.57 |
| 357 | 10/1/2028 | $ 1,002,821.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,700.09 | $ 1,542.80 | $ 1,000,121.54 | $ 772,301.37 |
| 358 | 11/1/2028 | $ 1,000,121.54 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,704.24 | $ 1,538.65 | $ 997,417.30 | $ 773,840.02 |
| 359 | 11/1/2028 | $ 997,417.30 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,708.40 | $ 1,534.49 | $ 994,708.90 | $ 775,374.51 |
| 360 | 12/1/2028 | $ 994,708.90 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,712.57 | $ 1,530.32 | $ 991,996.33 | $ 776,904.83 |
| 361 | 12/1/2028 | $ 991,996.33 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,716.74 | $ 1,526.15 | $ 989,279.58 | $ 778,430.98 |
| 362 | 1/1/2029 | $ 989,279.58 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,720.92 | $ 1,521.97 | $ 986,558.66 | $ 779,952.95 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 363 | 1/1/2029 | $ 986,558.66 | $ 4,242.89 | - | $ 4,242.89 | $ 2,725.11 | $ 1,517.78 | $ 983,833.55 | $ 781,470.73 |
| 364 | 2/1/2029 | $ 983,833.55 | $ 4,242.89 | | $ 4,242.89 | $ 2,729.30 | $ 1,513.59 | $ 981,104.24 | $ 782,984.32 |
| 365 | 2/1/2029 | $ 981,104.24 | $ 4,242.89 | | $ 4,242.89 | $ 2,733.50 | $ 1,509.39 | $ 978,370.74 | $ 784,493.71 |
| 366 | 2/1/2029 | $ 978,370.74 | $ 4,242.89 | | $ 4,242.89 | $ 2,737.71 | $ 1,505.19 | $ 975,633.04 | $ 785,998.90 |
| 367 | 3/1/2029 | $ 975,633.04 | $ 4,242.89 | | $ 4,242.89 | $ 2,741.92 | $ 1,500.97 | $ 972,891.12 | $ 787,499.87 |
| 368 | 3/1/2029 | $ 972,891.12 | $ 4,242.89 | | $ 4,242.89 | $ 2,746.14 | $ 1,496.76 | $ 970,144.98 | $ 788,996.63 |
| 369 | 4/1/2029 | $ 970,144.98 | $ 4,242.89 | | $ 4,242.89 | $ 2,750.36 | $ 1,492.53 | $ 967,394.62 | $ 790,489.16 |
| 370 | 4/1/2029 | $ 967,394.62 | $ 4,242.89 | | $ 4,242.89 | $ 2,754.59 | $ 1,488.30 | $ 964,640.03 | $ 791,977.46 |
| 371 | 5/1/2029 | $ 964,640.03 | $ 4,242.89 | | $ 4,242.89 | $ 2,758.83 | $ 1,484.06 | $ 961,881.19 | $ 793,461.52 |
| 372 | 5/1/2029 | $ 961,881.19 | $ 4,242.89 | | $ 4,242.89 | $ 2,763.08 | $ 1,479.82 | $ 959,118.12 | $ 794,941.34 |
| 373 | 6/1/2029 | $ 959,118.12 | $ 4,242.89 | | $ 4,242.89 | $ 2,767.33 | $ 1,475.57 | $ 956,350.79 | $ 796,416.90 |
| 374 | 6/1/2029 | $ 956,350.79 | $ 4,242.89 | | $ 4,242.89 | $ 2,771.58 | $ 1,471.31 | $ 953,579.21 | $ 797,888.21 |
| 375 | 7/1/2029 | $ 953,579.21 | $ 4,242.89 | | $ 4,242.89 | $ 2,775.85 | $ 1,467.04 | $ 950,803.36 | $ 799,355.26 |
| 376 | 7/1/2029 | $ 950,803.36 | $ 4,242.89 | | $ 4,242.89 | $ 2,780.12 | $ 1,462.77 | $ 948,023.24 | $ 800,818.03 |
| 377 | 8/1/2029 | $ 948,023.24 | $ 4,242.89 | | $ 4,242.89 | $ 2,784.40 | $ 1,458.50 | $ 945,238.85 | $ 802,276.53 |
| 378 | 8/1/2029 | $ 945,238.85 | $ 4,242.89 | | $ 4,242.89 | $ 2,788.68 | $ 1,454.21 | $ 942,450.17 | $ 803,730.74 |
| 379 | 8/1/2029 | $ 942,450.17 | $ 4,242.89 | | $ 4,242.89 | $ 2,792.97 | $ 1,449.92 | $ 939,657.20 | $ 805,180.67 |
| 380 | 9/1/2029 | $ 939,657.20 | $ 4,242.89 | | $ 4,242.89 | $ 2,797.27 | $ 1,445.63 | $ 936,859.93 | $ 806,626.29 |
| 381 | 9/1/2029 | $ 936,859.93 | $ 4,242.89 | | $ 4,242.89 | $ 2,801.57 | $ 1,441.32 | $ 934,058.36 | $ 808,067.62 |
| 382 | 10/1/2029 | $ 934,058.36 | $ 4,242.89 | | $ 4,242.89 | $ 2,805.88 | $ 1,437.01 | $ 931,252.48 | $ 809,504.63 |
| 383 | 10/1/2029 | $ 931,252.48 | $ 4,242.89 | | $ 4,242.89 | $ 2,810.20 | $ 1,432.70 | $ 928,442.29 | $ 810,937.32 |
| 384 | 11/1/2029 | $ 928,442.29 | $ 4,242.89 | | $ 4,242.89 | $ 2,814.52 | $ 1,428.37 | $ 925,627.77 | $ 812,365.70 |
| 385 | 11/1/2029 | $ 925,627.77 | $ 4,242.89 | | $ 4,242.89 | $ 2,818.85 | $ 1,424.04 | $ 922,808.92 | $ 813,789.74 |
| 386 | 12/1/2029 | $ 922,808.92 | $ 4,242.89 | | $ 4,242.89 | $ 2,823.19 | $ 1,419.71 | $ 919,985.73 | $ 815,209.45 |
| 387 | 12/1/2029 | $ 919,985.73 | $ 4,242.89 | | $ 4,242.89 | $ 2,827.53 | $ 1,415.36 | $ 917,158.20 | $ 816,624.81 |
| 388 | 1/1/2030 | $ 917,158.20 | $ 4,242.89 | | $ 4,242.89 | $ 2,831.88 | $ 1,411.01 | $ 914,326.32 | $ 818,035.82 |
| 389 | 1/1/2030 | $ 914,326.32 | $ 4,242.89 | | $ 4,242.89 | $ 2,836.24 | $ 1,406.66 | $ 911,490.09 | $ 819,442.48 |
| 390 | 2/1/2030 | $ 911,490.09 | $ 4,242.89 | | $ 4,242.89 | $ 2,840.60 | $ 1,402.29 | $ 908,649.48 | $ 820,844.77 |
| 391 | 2/1/2030 | $ 908,649.48 | $ 4,242.89 | | $ 4,242.89 | $ 2,844.97 | $ 1,397.92 | $ 905,804.51 | $ 822,242.69 |
| 392 | 2/1/2030 | $ 905,804.51 | $ 4,242.89 | | $ 4,242.89 | $ 2,849.35 | $ 1,393.55 | $ 902,955.17 | $ 823,636.24 |
| 393 | 3/1/2030 | $ 902,955.17 | $ 4,242.89 | | $ 4,242.89 | $ 2,853.73 | $ 1,389.16 | $ 900,101.44 | $ 825,025.40 |
| 394 | 3/1/2030 | $ 900,101.44 | $ 4,242.89 | | $ 4,242.89 | $ 2,858.12 | $ 1,384.77 | $ 897,243.32 | $ 826,410.17 |
| 395 | 4/1/2030 | $ 897,243.32 | $ 4,242.89 | | $ 4,242.89 | $ 2,862.52 | $ 1,380.37 | $ 894,380.80 | $ 827,790.54 |
| 396 | 4/1/2030 | $ 894,380.80 | $ 4,242.89 | | $ 4,242.89 | $ 2,866.92 | $ 1,375.97 | $ 891,513.88 | $ 829,166.51 |
| 397 | 5/1/2030 | $ 891,513.88 | $ 4,242.89 | | $ 4,242.89 | $ 2,871.33 | $ 1,371.56 | $ 888,642.54 | $ 830,538.07 |
| 398 | 5/1/2030 | $ 888,642.54 | $ 4,242.89 | | $ 4,242.89 | $ 2,875.75 | $ 1,367.14 | $ 885,766.79 | $ 831,905.22 |
| 399 | 6/1/2030 | $ 885,766.79 | $ 4,242.89 | | $ 4,242.89 | $ 2,880.17 | $ 1,362.72 | $ 882,886.62 | $ 833,267.94 |
| 400 | 6/1/2030 | $ 882,886.62 | $ 4,242.89 | | $ 4,242.89 | $ 2,884.61 | $ 1,358.29 | $ 880,002.01 | $ 834,626.22 |
| 401 | 7/1/2030 | $ 880,002.01 | $ 4,242.89 | | $ 4,242.89 | $ 2,889.04 | $ 1,353.85 | $ 877,112.97 | $ 835,980.07 |
| 402 | 7/1/2030 | $ 877,112.97 | $ 4,242.89 | | $ 4,242.89 | $ 2,893.49 | $ 1,349.40 | $ 874,219.48 | $ 837,329.48 |
| 403 | 8/1/2030 | $ 874,219.48 | $ 4,242.89 | | $ 4,242.89 | $ 2,897.94 | $ 1,344.95 | $ 871,321.54 | $ 838,674.43 |
| 404 | 8/1/2030 | $ 871,321.54 | $ 4,242.89 | | $ 4,242.89 | $ 2,902.40 | $ 1,340.49 | $ 868,419.14 | $ 840,014.92 |
| 405 | 8/1/2030 | $ 868,419.14 | $ 4,242.89 | | $ 4,242.89 | $ 2,906.86 | $ 1,336.00 | $ 865,512.28 | $ 841,350.95 |
| 406 | 9/1/2030 | $ 865,512.28 | $ 4,242.89 | | $ 4,242.89 | $ 2,911.34 | $ 1,331.56 | $ 862,600.95 | $ 842,682.51 |
| 407 | 9/1/2030 | $ 862,600.95 | $ 4,242.89 | | $ 4,242.89 | $ 2,915.81 | $ 1,327.08 | $ 859,685.13 | $ 844,009.59 |
| 408 | 10/1/2030 | $ 859,685.13 | $ 4,242.89 | | $ 4,242.89 | $ 2,920.30 | $ 1,322.59 | $ 856,764.83 | $ 845,332.18 |
| 409 | 10/1/2030 | $ 856,764.83 | $ 4,242.89 | | $ 4,242.89 | $ 2,924.79 | $ 1,318.10 | $ 853,840.04 | $ 846,650.28 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 410 | 11/1/2030 | $ 853,840.04 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,929.29 | $ 1,313.60 | $ 850,910.75 | $ 847,963.88 |
| 411 | 11/1/2030 | $ 850,910.75 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,933.80 | $ 1,309.09 | $ 847,976.95 | $ 849,272.97 |
| 412 | 12/1/2030 | $ 847,976.95 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,938.51 | $ 1,304.58 | $ 845,038.63 | $ 850,577.55 |
| 413 | 12/1/2030 | $ 845,038.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,942.83 | $ 1,300.06 | $ 842,095.80 | $ 851,877.61 |
| 414 | 1/1/2031 | $ 842,095.80 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,947.36 | $ 1,295.53 | $ 839,148.44 | $ 853,173.15 |
| 415 | 1/1/2031 | $ 839,148.44 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,951.89 | $ 1,291.00 | $ 836,196.55 | $ 854,464.14 |
| 416 | 2/1/2031 | $ 836,196.55 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,956.44 | $ 1,286.46 | $ 833,240.11 | $ 855,750.60 |
| 417 | 2/1/2031 | $ 833,240.11 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,960.98 | $ 1,281.91 | $ 830,279.12 | $ 857,032.51 |
| 418 | 2/1/2031 | $ 830,279.12 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,965.54 | $ 1,277.35 | $ 827,313.58 | $ 858,309.86 |
| 419 | 3/1/2031 | $ 827,313.58 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,970.10 | $ 1,272.79 | $ 824,343.48 | $ 859,582.65 |
| 420 | 3/1/2031 | $ 824,343.48 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,974.67 | $ 1,268.22 | $ 821,368.81 | $ 860,850.87 |
| 421 | 4/1/2031 | $ 821,368.81 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,979.25 | $ 1,263.64 | $ 818,389.56 | $ 862,114.52 |
| 422 | 4/1/2031 | $ 818,389.56 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,983.83 | $ 1,259.06 | $ 815,405.73 | $ 863,373.58 |
| 423 | 5/1/2031 | $ 815,405.73 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,988.42 | $ 1,254.47 | $ 812,417.31 | $ 864,628.05 |
| 424 | 5/1/2031 | $ 812,417.31 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,993.02 | $ 1,249.87 | $ 809,424.29 | $ 865,877.92 |
| 425 | 6/1/2031 | $ 809,424.29 | $ 4,242.89 | $ - | $ 4,242.89 | $ 2,997.62 | $ 1,245.27 | $ 806,426.66 | $ 867,123.19 |
| 426 | 6/1/2031 | $ 806,426.66 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,002.24 | $ 1,240.66 | $ 803,424.43 | $ 868,363.84 |
| 427 | 7/1/2031 | $ 803,424.43 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,006.85 | $ 1,236.04 | $ 800,417.57 | $ 869,599.88 |
| 428 | 7/1/2031 | $ 800,417.57 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,011.48 | $ 1,231.41 | $ 797,406.09 | $ 870,831.29 |
| 429 | 8/1/2031 | $ 797,406.09 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,016.11 | $ 1,226.78 | $ 794,389.98 | $ 872,058.07 |
| 430 | 8/1/2031 | $ 794,389.98 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,020.75 | $ 1,222.14 | $ 791,369.22 | $ 873,280.21 |
| 431 | 8/1/2031 | $ 791,369.22 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,025.40 | $ 1,217.49 | $ 788,343.82 | $ 874,497.70 |
| 432 | 9/1/2031 | $ 788,343.82 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,030.06 | $ 1,212.84 | $ 785,313.77 | $ 875,710.54 |
| 433 | 9/1/2031 | $ 785,313.77 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,034.72 | $ 1,208.18 | $ 782,279.05 | $ 876,918.71 |
| 434 | 10/1/2031 | $ 782,279.05 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,039.39 | $ 1,203.51 | $ 779,239.66 | $ 878,122.22 |
| 435 | 10/1/2031 | $ 779,239.66 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,044.06 | $ 1,198.83 | $ 776,195.60 | $ 879,321.05 |
| 436 | 11/1/2031 | $ 776,195.60 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,048.75 | $ 1,194.15 | $ 773,146.85 | $ 880,515.20 |
| 437 | 11/1/2031 | $ 773,146.85 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,053.44 | $ 1,189.46 | $ 770,093.42 | $ 881,704.65 |
| 438 | 12/1/2031 | $ 770,093.42 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,058.13 | $ 1,184.76 | $ 767,035.28 | $ 882,889.41 |
| 439 | 12/1/2031 | $ 767,035.28 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,062.84 | $ 1,180.05 | $ 763,972.45 | $ 884,069.47 |
| 440 | 1/1/2032 | $ 763,972.45 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,067.55 | $ 1,175.34 | $ 760,904.90 | $ 885,244.81 |
| 441 | 1/1/2032 | $ 760,904.90 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,072.27 | $ 1,170.62 | $ 757,832.63 | $ 886,415.43 |
| 442 | 2/1/2032 | $ 757,832.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,077.00 | $ 1,165.90 | $ 754,755.63 | $ 887,581.33 |
| 443 | 2/1/2032 | $ 754,755.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,081.73 | $ 1,161.16 | $ 751,673.90 | $ 888,742.49 |
| 444 | 2/1/2032 | $ 751,673.90 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,086.47 | $ 1,156.42 | $ 748,587.43 | $ 889,898.91 |
| 445 | 3/1/2032 | $ 748,587.43 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,091.22 | $ 1,151.67 | $ 745,496.21 | $ 891,050.59 |
| 446 | 3/1/2032 | $ 745,496.21 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,095.98 | $ 1,146.92 | $ 742,400.23 | $ 892,197.50 |
| 447 | 4/1/2032 | $ 742,400.23 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,100.74 | $ 1,142.15 | $ 739,299.50 | $ 893,339.66 |
| 448 | 4/1/2032 | $ 739,299.50 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,105.51 | $ 1,137.38 | $ 736,193.99 | $ 894,477.04 |
| 449 | 5/1/2032 | $ 736,193.99 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,110.29 | $ 1,132.61 | $ 733,083.70 | $ 895,609.65 |
| 450 | 5/1/2032 | $ 733,083.70 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,115.07 | $ 1,127.82 | $ 729,968.63 | $ 896,737.47 |
| 451 | 6/1/2032 | $ 729,968.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,119.86 | $ 1,123.03 | $ 726,848.76 | $ 897,860.50 |
| 452 | 6/1/2032 | $ 726,848.76 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,124.66 | $ 1,118.23 | $ 723,724.10 | $ 898,978.73 |
| 453 | 7/1/2032 | $ 723,724.10 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,129.47 | $ 1,113.42 | $ 720,594.63 | $ 900,092.15 |
| 454 | 7/1/2032 | $ 720,594.63 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,134.29 | $ 1,108.61 | $ 717,460.34 | $ 901,200.75 |
| 455 | 8/1/2032 | $ 717,460.34 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,139.11 | $ 1,103.79 | $ 714,321.24 | $ 902,304.54 |
| 456 | 8/1/2032 | $ 714,321.24 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,143.94 | $ 1,098.96 | $ 711,177.30 | $ 903,403.49 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 457 | 8/1/2032 | $ 711,177.30 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,148.77 | $ 1,094.12 | $ 708,028.53 | $ 904,497.61 |
| 458 | 9/1/2032 | $ 708,028.53 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,153.62 | $ 1,089.27 | $ 704,874.91 | $ 905,586.89 |
| 459 | 9/1/2032 | $ 704,874.91 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,158.47 | $ 1,084.42 | $ 701,716.44 | $ 906,671.31 |
| 460 | 10/1/2032 | $ 701,716.44 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,163.33 | $ 1,079.56 | $ 698,553.11 | $ 907,750.88 |
| 461 | 10/1/2032 | $ 698,553.11 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,168.20 | $ 1,074.70 | $ 695,384.92 | $ 908,825.57 |
| 462 | 11/1/2032 | $ 695,384.92 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,173.07 | $ 1,069.82 | $ 692,211.85 | $ 909,895.40 |
| 463 | 11/1/2032 | $ 692,211.85 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,177.95 | $ 1,064.94 | $ 689,033.89 | $ 910,960.34 |
| 464 | 12/1/2032 | $ 689,033.89 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,182.84 | $ 1,060.05 | $ 685,851.05 | $ 912,020.39 |
| 465 | 12/1/2032 | $ 685,851.05 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,187.74 | $ 1,055.16 | $ 682,663.32 | $ 913,075.54 |
| 466 | 1/1/2033 | $ 682,663.32 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,192.64 | $ 1,050.25 | $ 679,470.68 | $ 914,125.80 |
| 467 | 1/1/2033 | $ 679,470.68 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,197.55 | $ 1,045.34 | $ 676,273.12 | $ 915,171.13 |
| 468 | 2/1/2033 | $ 676,273.12 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,202.47 | $ 1,040.42 | $ 673,070.65 | $ 916,211.55 |
| 469 | 2/1/2033 | $ 673,070.65 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,207.40 | $ 1,035.49 | $ 669,863.25 | $ 917,247.05 |
| 470 | 2/1/2033 | $ 669,863.25 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,212.33 | $ 1,030.56 | $ 666,650.92 | $ 918,277.61 |
| 471 | 3/1/2033 | $ 666,650.92 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,217.28 | $ 1,025.62 | $ 663,433.64 | $ 919,303.22 |
| 472 | 3/1/2033 | $ 663,433.64 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,222.23 | $ 1,020.67 | $ 660,211.42 | $ 920,323.89 |
| 473 | 4/1/2033 | $ 660,211.42 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,227.18 | $ 1,015.71 | $ 656,984.23 | $ 921,339.60 |
| 474 | 4/1/2033 | $ 656,984.23 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,232.15 | $ 1,010.74 | $ 653,752.09 | $ 922,350.35 |
| 475 | 5/1/2033 | $ 653,752.09 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,237.12 | $ 1,005.77 | $ 650,514.97 | $ 923,356.12 |
| 476 | 5/1/2033 | $ 650,514.97 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,242.10 | $ 1,000.79 | $ 647,272.86 | $ 924,356.91 |
| 477 | 6/1/2033 | $ 647,272.86 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,247.09 | $ 995.80 | $ 644,025.78 | $ 925,352.72 |
| 478 | 6/1/2033 | $ 644,025.78 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,252.08 | $ 990.81 | $ 640,773.69 | $ 926,343.52 |
| 479 | 7/1/2033 | $ 640,773.69 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,257.09 | $ 985.81 | $ 637,516.61 | $ 927,329.33 |
| 480 | 7/1/2033 | $ 637,516.61 | $ 4,242.89 | $ - | $ 4,242.89 | $ 3,262.10 | $ 980.79 | $ 634,254.51 | $ 928,310.12 |

# Loan Amortization Schedule

| | Enter values |
|---|---|
| Loan amount | $ 1,238,962.60 |
| Annual interest rate | 5.25 % |
| Loan period in years | 15 |
| Number of payments per year | 26 |
| Start date of loan | 2/1/2025 |
| Optional extra payments | |

| | Loan summary |
|---|---|
| Scheduled payment | $ 4,593.25 |
| Scheduled number of payments | 390 |
| Actual number of payments | 390 |
| Total early payments | $ - |
| Total interest | $ 552,406.39 |

Lender name:

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2025 | $ 1,238,962.60 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,091.50 | $ 2,501.75 | $ 1,236,871.10 | $ 2,501.75 |
| 2 | 2/1/2025 | $ 1,236,871.10 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,095.73 | $ 2,497.53 | $ 1,234,775.37 | $ 4,999.28 |
| 3 | 3/1/2025 | $ 1,234,775.37 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,099.96 | $ 2,493.30 | $ 1,232,675.41 | $ 7,492.58 |
| 4 | 3/1/2025 | $ 1,232,675.41 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,104.20 | $ 2,489.06 | $ 1,230,571.22 | $ 9,981.63 |
| 5 | 4/1/2025 | $ 1,230,571.22 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,108.45 | $ 2,484.81 | $ 1,228,462.77 | $ 12,466.44 |
| 6 | 4/1/2025 | $ 1,228,462.77 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,112.70 | $ 2,480.55 | $ 1,226,350.07 | $ 14,946.99 |
| 7 | 5/1/2025 | $ 1,226,350.07 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,116.97 | $ 2,476.28 | $ 1,224,233.10 | $ 17,423.27 |
| 8 | 5/1/2025 | $ 1,224,233.10 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,121.24 | $ 2,472.01 | $ 1,222,111.85 | $ 19,895.28 |
| 9 | 6/1/2025 | $ 1,222,111.85 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,125.53 | $ 2,467.73 | $ 1,219,986.32 | $ 22,363.01 |
| 10 | 6/1/2025 | $ 1,219,986.32 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,129.82 | $ 2,463.43 | $ 1,217,856.50 | $ 24,826.44 |
| 11 | 7/1/2025 | $ 1,217,856.50 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,134.12 | $ 2,459.13 | $ 1,215,722.38 | $ 27,285.58 |
| 12 | 7/1/2025 | $ 1,215,722.38 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,138.43 | $ 2,454.82 | $ 1,213,583.95 | $ 29,740.40 |
| 13 | 8/1/2025 | $ 1,213,583.95 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,142.75 | $ 2,450.51 | $ 1,211,441.21 | $ 32,190.91 |
| 14 | 8/1/2025 | $ 1,211,441.21 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,147.07 | $ 2,446.18 | $ 1,209,294.13 | $ 34,637.08 |
| 15 | 8/1/2025 | $ 1,209,294.13 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,151.41 | $ 2,441.84 | $ 1,207,142.72 | $ 37,078.93 |
| 16 | 9/1/2025 | $ 1,207,142.72 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,155.75 | $ 2,437.50 | $ 1,204,986.97 | $ 39,516.43 |
| 17 | 9/1/2025 | $ 1,204,986.97 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,160.11 | $ 2,433.15 | $ 1,202,826.86 | $ 41,949.58 |
| 18 | 10/1/2025 | $ 1,202,826.86 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,164.47 | $ 2,428.79 | $ 1,200,662.39 | $ 44,378.36 |
| 19 | 10/1/2025 | $ 1,200,662.39 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,168.84 | $ 2,424.41 | $ 1,198,493.55 | $ 46,802.77 |
| 20 | 11/1/2025 | $ 1,198,493.55 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,173.22 | $ 2,420.04 | $ 1,196,320.33 | $ 49,222.81 |
| 21 | 11/1/2025 | $ 1,196,320.33 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,177.61 | $ 2,415.65 | $ 1,194,142.73 | $ 51,638.46 |
| 22 | 11/1/2025 | $ 1,194,142.73 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,182.00 | $ 2,411.25 | $ 1,191,960.72 | $ 54,049.71 |
| 23 | 12/1/2025 | $ 1,191,960.72 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,186.41 | $ 2,406.84 | $ 1,189,774.31 | $ 56,456.55 |
| 24 | 1/1/2026 | $ 1,189,774.31 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,190.82 | $ 2,402.43 | $ 1,187,583.49 | $ 58,858.98 |
| 25 | 1/1/2026 | $ 1,187,583.49 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,195.25 | $ 2,398.01 | $ 1,185,388.24 | $ 61,256.98 |
| 26 | 2/1/2026 | $ 1,185,388.24 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,199.68 | $ 2,393.57 | $ 1,183,188.56 | $ 63,650.56 |
| 27 | 2/1/2026 | $ 1,183,188.56 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,204.12 | $ 2,389.13 | $ 1,180,984.43 | $ 66,039.69 |
| 28 | 2/1/2026 | $ 1,180,984.43 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,208.57 | $ 2,384.68 | $ 1,178,775.86 | $ 68,424.37 |
| 29 | 3/1/2026 | $ 1,178,775.86 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,213.03 | $ 2,380.22 | $ 1,176,562.83 | $ 70,804.59 |
| 30 | 3/1/2026 | $ 1,176,562.83 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,217.50 | $ 2,375.75 | $ 1,174,345.32 | $ 73,180.34 |
| 31 | 4/1/2026 | $ 1,174,345.32 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,221.98 | $ 2,371.27 | $ 1,172,123.35 | $ 75,551.61 |
| 32 | 4/1/2026 | $ 1,172,123.35 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,226.47 | $ 2,366.79 | $ 1,169,896.88 | $ 77,918.40 |
| 33 | 5/1/2026 | $ 1,169,896.88 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,230.96 | $ 2,362.29 | $ 1,167,665.92 | $ 80,280.69 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 5/1/2026 | $ 1,167,665.92 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,235.47 | $ 2,357.79 | $ 1,165,430.45 | $ 82,638.48 |
| 35 | 6/1/2026 | $ 1,165,430.45 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,239.98 | $ 2,353.27 | $ 1,163,190.47 | $ 84,991.75 |
| 36 | 6/1/2026 | $ 1,163,190.47 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,244.50 | $ 2,348.75 | $ 1,160,945.97 | $ 87,340.50 |
| 37 | 7/1/2026 | $ 1,160,945.97 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,249.04 | $ 2,344.22 | $ 1,158,696.93 | $ 89,684.72 |
| 38 | 7/1/2026 | $ 1,158,696.93 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,253.58 | $ 2,339.68 | $ 1,156,443.35 | $ 92,024.40 |
| 39 | 8/1/2026 | $ 1,156,443.35 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,258.13 | $ 2,335.13 | $ 1,154,185.22 | $ 94,359.52 |
| 40 | 8/1/2026 | $ 1,154,185.22 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,262.69 | $ 2,330.57 | $ 1,151,922.54 | $ 96,690.09 |
| 41 | 8/1/2026 | $ 1,151,922.54 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,267.26 | $ 2,326.00 | $ 1,149,655.28 | $ 99,016.09 |
| 42 | 9/1/2026 | $ 1,149,655.28 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,271.83 | $ 2,321.42 | $ 1,147,383.45 | $ 101,337.51 |
| 43 | 9/1/2026 | $ 1,147,383.45 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,276.42 | $ 2,316.83 | $ 1,145,107.02 | $ 103,654.34 |
| 44 | 10/1/2026 | $ 1,145,107.02 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,281.02 | $ 2,312.24 | $ 1,142,826.01 | $ 105,966.57 |
| 45 | 10/1/2026 | $ 1,142,826.01 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,285.62 | $ 2,307.63 | $ 1,140,540.38 | $ 108,274.20 |
| 46 | 11/1/2026 | $ 1,140,540.38 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,290.24 | $ 2,303.01 | $ 1,138,250.14 | $ 110,577.22 |
| 47 | 11/1/2026 | $ 1,138,250.14 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,294.86 | $ 2,298.39 | $ 1,135,955.28 | $ 112,875.61 |
| 48 | 12/1/2026 | $ 1,135,955.28 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,299.50 | $ 2,293.76 | $ 1,133,655.78 | $ 115,169.36 |
| 49 | 12/1/2026 | $ 1,133,655.78 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,304.14 | $ 2,289.11 | $ 1,131,351.64 | $ 117,458.48 |
| 50 | 1/1/2027 | $ 1,131,351.64 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,308.79 | $ 2,284.46 | $ 1,129,042.84 | $ 119,742.94 |
| 51 | 1/1/2027 | $ 1,129,042.84 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,313.46 | $ 2,279.80 | $ 1,126,729.39 | $ 122,022.73 |
| 52 | 2/1/2027 | $ 1,126,729.39 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,318.13 | $ 2,275.13 | $ 1,124,411.26 | $ 124,297.86 |
| 53 | 2/1/2027 | $ 1,124,411.26 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,322.81 | $ 2,270.45 | $ 1,122,088.45 | $ 126,568.31 |
| 54 | 2/1/2027 | $ 1,122,088.45 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,327.50 | $ 2,265.76 | $ 1,119,760.95 | $ 128,834.06 |
| 55 | 3/1/2027 | $ 1,119,760.95 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,332.20 | $ 2,261.06 | $ 1,117,428.76 | $ 131,095.12 |
| 56 | 3/1/2027 | $ 1,117,428.76 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,336.91 | $ 2,256.35 | $ 1,115,091.85 | $ 133,351.46 |
| 57 | 4/1/2027 | $ 1,115,091.85 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,341.63 | $ 2,251.63 | $ 1,112,750.22 | $ 135,603.09 |
| 58 | 4/1/2027 | $ 1,112,750.22 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,346.35 | $ 2,246.90 | $ 1,110,403.87 | $ 137,849.99 |
| 59 | 5/1/2027 | $ 1,110,403.87 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,351.09 | $ 2,242.16 | $ 1,108,052.78 | $ 140,092.15 |
| 60 | 5/1/2027 | $ 1,108,052.78 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,355.84 | $ 2,237.41 | $ 1,105,696.94 | $ 142,329.57 |
| 61 | 6/1/2027 | $ 1,105,696.94 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,360.60 | $ 2,232.66 | $ 1,103,336.34 | $ 144,562.22 |
| 62 | 6/1/2027 | $ 1,103,336.34 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,365.36 | $ 2,227.89 | $ 1,100,970.98 | $ 146,790.12 |
| 63 | 7/1/2027 | $ 1,100,970.98 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,370.14 | $ 2,223.11 | $ 1,098,600.84 | $ 149,013.23 |
| 64 | 7/1/2027 | $ 1,098,600.84 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,374.93 | $ 2,218.33 | $ 1,096,225.91 | $ 151,231.56 |
| 65 | 8/1/2027 | $ 1,096,225.91 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,379.72 | $ 2,213.53 | $ 1,093,846.19 | $ 153,445.09 |
| 66 | 8/1/2027 | $ 1,093,846.19 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,384.53 | $ 2,208.73 | $ 1,091,461.67 | $ 155,653.82 |
| 67 | 8/1/2027 | $ 1,091,461.67 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,389.34 | $ 2,203.91 | $ 1,089,072.33 | $ 157,857.73 |
| 68 | 9/1/2027 | $ 1,089,072.33 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,394.17 | $ 2,199.09 | $ 1,086,678.16 | $ 160,056.82 |
| 69 | 9/1/2027 | $ 1,086,678.16 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,399.00 | $ 2,194.25 | $ 1,084,279.16 | $ 162,251.07 |
| 70 | 10/1/2027 | $ 1,084,279.16 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,403.84 | $ 2,189.41 | $ 1,081,875.32 | $ 164,440.48 |
| 71 | 10/1/2027 | $ 1,081,875.32 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,408.70 | $ 2,184.56 | $ 1,079,466.62 | $ 166,625.04 |
| 72 | 11/1/2027 | $ 1,079,466.62 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,413.56 | $ 2,179.69 | $ 1,077,053.06 | $ 168,804.73 |
| 73 | 11/1/2027 | $ 1,077,053.06 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,418.44 | $ 2,174.82 | $ 1,074,634.62 | $ 170,979.55 |
| 74 | 12/1/2027 | $ 1,074,634.62 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,423.32 | $ 2,169.94 | $ 1,072,211.30 | $ 173,149.49 |
| 75 | 12/1/2027 | $ 1,072,211.30 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,428.21 | $ 2,165.04 | $ 1,069,783.09 | $ 175,314.53 |
| 76 | 1/1/2028 | $ 1,069,783.09 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,433.11 | $ 2,160.14 | $ 1,067,349.98 | $ 177,474.67 |
| 77 | 1/1/2028 | $ 1,067,349.98 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,438.03 | $ 2,155.23 | $ 1,064,911.95 | $ 179,629.89 |
| 78 | 2/1/2028 | $ 1,064,911.95 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,442.95 | $ 2,150.30 | $ 1,062,469.00 | $ 181,780.20 |
| 79 | 2/1/2028 | $ 1,062,469.00 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,447.88 | $ 2,145.37 | $ 1,060,021.11 | $ 183,925.57 |
| 80 | 2/1/2028 | $ 1,060,021.11 | $ 4,593.25 | $ | $ 4,593.25 | $ 2,452.83 | $ 2,140.43 | $ 1,057,568.29 | $ 186,065.99 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 3/1/2028 | 1,057,568.29 | 4,593.25 | - | 4,593.25 | 2,457.78 | 2,135.47 | 1,055,110.51 | 188,201.47 |
| 82 | 3/1/2028 | 1,055,110.51 | 4,593.25 | - | 4,593.25 | 2,462.74 | 2,130.51 | 1,052,647.77 | 190,331.98 |
| 83 | 4/1/2028 | 1,052,647.77 | 4,593.25 | | 4,593.25 | 2,467.72 | 2,125.54 | 1,050,180.05 | 192,457.52 |
| 84 | 4/1/2028 | 1,050,180.05 | 4,593.25 | | 4,593.25 | 2,472.70 | 2,120.56 | 1,047,707.35 | 194,578.07 |
| 85 | 5/1/2028 | 1,047,707.35 | 4,593.25 | | 4,593.25 | 2,477.69 | 2,115.56 | 1,045,229.66 | 196,693.64 |
| 86 | 5/1/2028 | 1,045,229.66 | 4,593.25 | | 4,593.25 | 2,482.69 | 2,110.56 | 1,042,746.97 | 198,804.20 |
| 87 | 6/1/2028 | 1,042,746.97 | 4,593.25 | | 4,593.25 | 2,487.71 | 2,105.55 | 1,040,259.26 | 200,909.74 |
| 88 | 6/1/2028 | 1,040,259.26 | 4,593.25 | | 4,593.25 | 2,492.73 | 2,100.52 | 1,037,766.53 | 203,010.27 |
| 89 | 7/1/2028 | 1,037,766.53 | 4,593.25 | | 4,593.25 | 2,497.76 | 2,095.49 | 1,035,268.77 | 205,105.76 |
| 90 | 7/1/2028 | 1,035,268.77 | 4,593.25 | | 4,593.25 | 2,502.81 | 2,090.45 | 1,032,765.96 | 207,196.20 |
| 91 | 8/1/2028 | 1,032,765.96 | 4,593.25 | | 4,593.25 | 2,507.86 | 2,085.39 | 1,030,258.10 | 209,281.60 |
| 92 | 8/1/2028 | 1,030,258.10 | 4,593.25 | | 4,593.25 | 2,512.92 | 2,080.33 | 1,027,745.17 | 211,361.93 |
| 93 | 8/1/2028 | 1,027,745.17 | 4,593.25 | | 4,593.25 | 2,518.00 | 2,075.25 | 1,025,227.17 | 213,437.18 |
| 94 | 9/1/2028 | 1,025,227.17 | 4,593.25 | | 4,593.25 | 2,523.08 | 2,070.17 | 1,022,704.09 | 215,507.35 |
| 95 | 9/1/2028 | 1,022,704.09 | 4,593.25 | | 4,593.25 | 2,528.18 | 2,065.08 | 1,020,175.91 | 217,572.43 |
| 96 | 10/1/2028 | 1,020,175.91 | 4,593.25 | | 4,593.25 | 2,533.28 | 2,059.97 | 1,017,642.63 | 219,632.40 |
| 97 | 10/1/2028 | 1,017,642.63 | 4,593.25 | | 4,593.25 | 2,538.40 | 2,054.86 | 1,015,104.23 | 221,687.25 |
| 98 | 11/1/2028 | 1,015,104.23 | 4,593.25 | | 4,593.25 | 2,543.52 | 2,049.73 | 1,012,560.71 | 223,736.98 |
| 99 | 11/1/2028 | 1,012,560.71 | 4,593.25 | | 4,593.25 | 2,548.66 | 2,044.59 | 1,010,012.05 | 225,781.58 |
| 100 | 12/1/2028 | 1,010,012.05 | 4,593.25 | | 4,593.25 | 2,553.81 | 2,039.45 | 1,007,458.24 | 227,821.02 |
| 101 | 12/1/2028 | 1,007,458.24 | 4,593.25 | | 4,593.25 | 2,558.96 | 2,034.29 | 1,004,899.28 | 229,855.31 |
| 102 | 1/1/2029 | 1,004,899.28 | 4,593.25 | | 4,593.25 | 2,564.13 | 2,029.12 | 1,002,335.15 | 231,884.44 |
| 103 | 1/1/2029 | 1,002,335.15 | 4,593.25 | | 4,593.25 | 2,569.31 | 2,023.95 | 999,765.84 | 233,908.38 |
| 104 | 2/1/2029 | 999,765.84 | 4,593.25 | | 4,593.25 | 2,574.50 | 2,018.76 | 997,191.34 | 235,927.14 |
| 105 | 2/1/2029 | 997,191.34 | 4,593.25 | | 4,593.25 | 2,579.69 | 2,013.56 | 994,611.65 | 237,940.70 |
| 106 | 2/1/2029 | 994,611.65 | 4,593.25 | | 4,593.25 | 2,584.90 | 2,008.35 | 992,026.74 | 239,949.05 |
| 107 | 3/1/2029 | 992,026.74 | 4,593.25 | | 4,593.25 | 2,590.12 | 2,003.13 | 989,436.62 | 241,952.18 |
| 108 | 3/1/2029 | 989,436.62 | 4,593.25 | | 4,593.25 | 2,595.35 | 1,997.90 | 986,841.27 | 243,950.08 |
| 109 | 4/1/2029 | 986,841.27 | 4,593.25 | | 4,593.25 | 2,600.59 | 1,992.66 | 984,240.68 | 245,942.74 |
| 110 | 4/1/2029 | 984,240.68 | 4,593.25 | | 4,593.25 | 2,605.84 | 1,987.41 | 981,634.83 | 247,930.15 |
| 111 | 5/1/2029 | 981,634.83 | 4,593.25 | | 4,593.25 | 2,611.11 | 1,982.15 | 979,023.72 | 249,912.30 |
| 112 | 5/1/2029 | 979,023.72 | 4,593.25 | | 4,593.25 | 2,616.38 | 1,976.87 | 976,407.35 | 251,889.17 |
| 113 | 6/1/2029 | 976,407.35 | 4,593.25 | | 4,593.25 | 2,621.66 | 1,971.59 | 973,785.68 | 253,860.77 |
| 114 | 6/1/2029 | 973,785.68 | 4,593.25 | | 4,593.25 | 2,626.96 | 1,966.30 | 971,158.73 | 255,827.06 |
| 115 | 7/1/2029 | 971,158.73 | 4,593.25 | | 4,593.25 | 2,632.26 | 1,960.99 | 968,526.47 | 257,788.06 |
| 116 | 7/1/2029 | 968,526.47 | 4,593.25 | | 4,593.25 | 2,637.58 | 1,955.68 | 965,888.89 | 259,743.74 |
| 117 | 8/1/2029 | 965,888.89 | 4,593.25 | | 4,593.25 | 2,642.90 | 1,950.35 | 963,245.99 | 261,694.09 |
| 118 | 8/1/2029 | 963,245.99 | 4,593.25 | | 4,593.25 | 2,648.24 | 1,945.02 | 960,597.75 | 263,639.10 |
| 119 | 8/1/2029 | 960,597.75 | 4,593.25 | | 4,593.25 | 2,653.59 | 1,939.67 | 957,944.17 | 265,578.77 |
| 120 | 9/1/2029 | 957,944.17 | 4,593.25 | | 4,593.25 | 2,658.94 | 1,934.31 | 955,285.22 | 267,513.08 |
| 121 | 9/1/2029 | 955,285.22 | 4,593.25 | | 4,593.25 | 2,664.31 | 1,928.94 | 952,620.91 | 269,442.02 |
| 122 | 10/1/2029 | 952,620.91 | 4,593.25 | | 4,593.25 | 2,669.69 | 1,923.56 | 949,951.22 | 271,365.59 |
| 123 | 10/1/2029 | 949,951.22 | 4,593.25 | | 4,593.25 | 2,675.08 | 1,918.17 | 947,276.14 | 273,283.76 |
| 124 | 11/1/2029 | 947,276.14 | 4,593.25 | | 4,593.25 | 2,680.48 | 1,912.77 | 944,595.65 | 275,196.53 |
| 125 | 11/1/2029 | 944,595.65 | 4,593.25 | | 4,593.25 | 2,685.90 | 1,907.36 | 941,909.75 | 277,103.88 |
| 126 | 12/1/2029 | 941,909.75 | 4,593.25 | | 4,593.25 | 2,691.32 | 1,901.93 | 939,218.43 | 279,005.82 |
| 127 | 12/1/2029 | 939,218.43 | 4,593.25 | | 4,593.25 | 2,696.76 | 1,896.50 | 936,521.68 | 280,902.31 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 1/1/2030 | $ 936,521.68 | $ 4,593.25 | $ - | $ 4,593.25 | 2,702.20 | 1,891.05 | $ 933,819.48 | $ 282,793.37 |
| 129 | 1/1/2030 | $ 933,819.48 | $ 4,593.25 | $ | $ 4,593.25 | 2,707.66 | 1,885.60 | $ 931,111.82 | $ 284,678.96 |
| 130 | 2/1/2030 | $ 931,111.82 | $ 4,593.25 | $ | $ 4,593.25 | 2,713.12 | 1,880.13 | $ 928,398.70 | $ 286,559.09 |
| 131 | 2/1/2030 | $ 928,398.70 | $ 4,593.25 | $ | $ 4,593.25 | 2,718.60 | 1,874.65 | $ 925,680.09 | $ 288,433.75 |
| 132 | 2/1/2030 | $ 925,680.09 | $ 4,593.25 | $ | $ 4,593.25 | 2,724.09 | 1,869.16 | $ 922,956.00 | $ 290,302.91 |
| 133 | 3/1/2030 | $ 922,956.00 | $ 4,593.25 | $ | $ 4,593.25 | 2,729.59 | 1,863.66 | $ 920,226.41 | $ 292,166.57 |
| 134 | 3/1/2030 | $ 920,226.41 | $ 4,593.25 | $ | $ 4,593.25 | 2,735.10 | 1,858.15 | $ 917,491.30 | $ 294,024.72 |
| 135 | 4/1/2030 | $ 917,491.30 | $ 4,593.25 | $ | $ 4,593.25 | 2,740.63 | 1,852.63 | $ 914,750.68 | $ 295,877.34 |
| 136 | 4/1/2030 | $ 914,750.68 | $ 4,593.25 | $ | $ 4,593.25 | 2,746.16 | 1,847.09 | $ 912,004.52 | $ 297,724.44 |
| 137 | 5/1/2030 | $ 912,004.52 | $ 4,593.25 | $ | $ 4,593.25 | 2,751.71 | 1,841.55 | $ 909,252.81 | $ 299,565.99 |
| 138 | 5/1/2030 | $ 909,252.81 | $ 4,593.25 | $ | $ 4,593.25 | 2,757.26 | 1,835.99 | $ 906,495.55 | $ 301,401.98 |
| 139 | 6/1/2030 | $ 906,495.55 | $ 4,593.25 | $ | $ 4,593.25 | 2,762.83 | 1,830.42 | $ 903,732.72 | $ 303,232.40 |
| 140 | 6/1/2030 | $ 903,732.72 | $ 4,593.25 | $ | $ 4,593.25 | 2,768.41 | 1,824.84 | $ 900,964.31 | $ 305,057.24 |
| 141 | 7/1/2030 | $ 900,964.31 | $ 4,593.25 | $ | $ 4,593.25 | 2,774.00 | 1,819.25 | $ 898,190.31 | $ 306,876.50 |
| 142 | 7/1/2030 | $ 898,190.31 | $ 4,593.25 | $ | $ 4,593.25 | 2,779.60 | 1,813.65 | $ 895,410.71 | $ 308,690.15 |
| 143 | 8/1/2030 | $ 895,410.71 | $ 4,593.25 | $ | $ 4,593.25 | 2,785.21 | 1,808.04 | $ 892,625.50 | $ 310,498.19 |
| 144 | 8/1/2030 | $ 892,625.50 | $ 4,593.25 | $ | $ 4,593.25 | 2,790.84 | 1,802.42 | $ 889,834.66 | $ 312,300.61 |
| 145 | 8/1/2030 | $ 889,834.66 | $ 4,593.25 | $ | $ 4,593.25 | 2,796.47 | 1,796.78 | $ 887,038.19 | $ 314,097.39 |
| 146 | 9/1/2030 | $ 887,038.19 | $ 4,593.25 | $ | $ 4,593.25 | 2,802.12 | 1,791.13 | $ 884,236.07 | $ 315,888.53 |
| 147 | 9/1/2030 | $ 884,236.07 | $ 4,593.25 | $ | $ 4,593.25 | 2,807.78 | 1,785.48 | $ 881,428.29 | $ 317,674.00 |
| 148 | 10/1/2030 | $ 881,428.29 | $ 4,593.25 | $ | $ 4,593.25 | 2,813.45 | 1,779.81 | $ 878,614.84 | $ 319,453.81 |
| 149 | 10/1/2030 | $ 878,614.84 | $ 4,593.25 | $ | $ 4,593.25 | 2,819.13 | 1,774.13 | $ 875,795.72 | $ 321,227.94 |
| 150 | 11/1/2030 | $ 875,795.72 | $ 4,593.25 | $ | $ 4,593.25 | 2,824.82 | 1,768.43 | $ 872,970.90 | $ 322,996.37 |
| 151 | 11/1/2030 | $ 872,970.90 | $ 4,593.25 | $ | $ 4,593.25 | 2,830.52 | 1,762.73 | $ 870,140.37 | $ 324,759.10 |
| 152 | 12/1/2030 | $ 870,140.37 | $ 4,593.25 | $ | $ 4,593.25 | 2,836.24 | 1,757.01 | $ 867,304.13 | $ 326,516.11 |
| 153 | 12/1/2030 | $ 867,304.13 | $ 4,593.25 | $ | $ 4,593.25 | 2,841.97 | 1,751.29 | $ 864,462.17 | $ 328,267.40 |
| 154 | 1/1/2031 | $ 864,462.17 | $ 4,593.25 | $ | $ 4,593.25 | 2,847.71 | 1,745.55 | $ 861,614.46 | $ 330,012.95 |
| 155 | 1/1/2031 | $ 861,614.46 | $ 4,593.25 | $ | $ 4,593.25 | 2,853.46 | 1,739.80 | $ 858,761.01 | $ 331,752.75 |
| 156 | 2/1/2031 | $ 858,761.01 | $ 4,593.25 | $ | $ 4,593.25 | 2,859.22 | 1,734.04 | $ 855,901.79 | $ 333,486.79 |
| 157 | 2/1/2031 | $ 855,901.79 | $ 4,593.25 | $ | $ 4,593.25 | 2,864.99 | 1,728.26 | $ 853,036.80 | $ 335,215.05 |
| 158 | 2/1/2031 | $ 853,036.80 | $ 4,593.25 | $ | $ 4,593.25 | 2,870.78 | 1,722.48 | $ 850,166.02 | $ 336,937.53 |
| 159 | 3/1/2031 | $ 850,166.02 | $ 4,593.25 | $ | $ 4,593.25 | 2,876.57 | 1,716.68 | $ 847,289.45 | $ 338,654.21 |
| 160 | 3/1/2031 | $ 847,289.45 | $ 4,593.25 | $ | $ 4,593.25 | 2,882.38 | 1,710.87 | $ 844,407.07 | $ 340,365.08 |
| 161 | 4/1/2031 | $ 844,407.07 | $ 4,593.25 | $ | $ 4,593.25 | 2,888.20 | 1,705.05 | $ 841,518.87 | $ 342,070.13 |
| 162 | 4/1/2031 | $ 841,518.87 | $ 4,593.25 | $ | $ 4,593.25 | 2,894.03 | 1,699.22 | $ 838,624.83 | $ 343,769.35 |
| 163 | 5/1/2031 | $ 838,624.83 | $ 4,593.25 | $ | $ 4,593.25 | 2,899.88 | 1,693.38 | $ 835,724.96 | $ 345,462.73 |
| 164 | 5/1/2031 | $ 835,724.96 | $ 4,593.25 | $ | $ 4,593.25 | 2,905.73 | 1,687.52 | $ 832,819.23 | $ 347,150.25 |
| 165 | 6/1/2031 | $ 832,819.23 | $ 4,593.25 | $ | $ 4,593.25 | 2,911.60 | 1,681.65 | $ 829,907.63 | $ 348,831.91 |
| 166 | 6/1/2031 | $ 829,907.63 | $ 4,593.25 | $ | $ 4,593.25 | 2,917.48 | 1,675.78 | $ 826,990.15 | $ 350,507.68 |
| 167 | 7/1/2031 | $ 826,990.15 | $ 4,593.25 | $ | $ 4,593.25 | 2,923.37 | 1,669.88 | $ 824,066.78 | $ 352,177.57 |
| 168 | 7/1/2031 | $ 824,066.78 | $ 4,593.25 | $ | $ 4,593.25 | 2,929.27 | 1,663.98 | $ 821,137.50 | $ 353,841.55 |
| 169 | 8/1/2031 | $ 821,137.50 | $ 4,593.25 | $ | $ 4,593.25 | 2,935.19 | 1,658.07 | $ 818,202.32 | $ 355,499.61 |
| 170 | 8/1/2031 | $ 818,202.32 | $ 4,593.25 | $ | $ 4,593.25 | 2,941.11 | 1,652.14 | $ 815,261.20 | $ 357,151.75 |
| 171 | 8/1/2031 | $ 815,261.20 | $ 4,593.25 | $ | $ 4,593.25 | 2,947.05 | 1,646.20 | $ 812,314.15 | $ 358,797.95 |
| 172 | 9/1/2031 | $ 812,314.15 | $ 4,593.25 | $ | $ 4,593.25 | 2,953.00 | 1,640.25 | $ 809,361.14 | $ 360,438.20 |
| 173 | 9/1/2031 | $ 809,361.14 | $ 4,593.25 | $ | $ 4,593.25 | 2,958.97 | 1,634.29 | $ 806,402.18 | $ 362,072.49 |
| 174 | 10/1/2031 | $ 806,402.18 | $ 4,593.25 | $ | $ 4,593.25 | 2,964.94 | 1,628.31 | $ 803,437.24 | $ 363,700.80 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 10/1/2031 | $ 803,437.24 | $ 4,593.25 | $ - | $ 4,593.25 | $ 2,970.93 | $ 1,622.33 | $ 800,466.31 | $ 365,323.13 |
| 176 | 11/1/2031 | $ 800,466.31 | $ 4,593.25 | $ - | $ 4,593.25 | $ 2,976.93 | $ 1,616.33 | $ 797,489.38 | $ 366,939.45 |
| 177 | 11/1/2031 | $ 797,489.38 | $ 4,593.25 | | $ 4,593.25 | $ 2,982.94 | $ 1,610.32 | $ 794,506.44 | $ 368,549.77 |
| 178 | 12/1/2031 | $ 794,506.44 | $ 4,593.25 | $ - | $ 4,593.25 | $ 2,988.96 | $ 1,604.29 | $ 791,517.48 | $ 370,154.06 |
| 179 | 12/1/2031 | $ 791,517.48 | $ 4,593.25 | $ - | $ 4,593.25 | $ 2,995.00 | $ 1,598.26 | $ 788,522.48 | $ 371,752.32 |
| 180 | 1/1/2032 | $ 788,522.48 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,001.04 | $ 1,592.21 | $ 785,521.44 | $ 373,344.53 |
| 181 | 1/1/2032 | $ 785,521.44 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,007.10 | $ 1,586.15 | $ 782,514.33 | $ 374,930.68 |
| 182 | 2/1/2032 | $ 782,514.33 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,013.18 | $ 1,580.08 | $ 779,501.16 | $ 376,510.75 |
| 183 | 2/1/2032 | $ 779,501.16 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,019.26 | $ 1,573.99 | $ 776,481.89 | $ 378,084.74 |
| 184 | 2/1/2032 | $ 776,481.89 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,025.36 | $ 1,567.90 | $ 773,456.54 | $ 379,652.64 |
| 185 | 3/1/2032 | $ 773,456.54 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,031.47 | $ 1,561.79 | $ 770,425.07 | $ 381,214.43 |
| 186 | 3/1/2032 | $ 770,425.07 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,037.59 | $ 1,555.67 | $ 767,387.48 | $ 382,770.09 |
| 187 | 4/1/2032 | $ 767,387.48 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,043.72 | $ 1,549.53 | $ 764,343.76 | $ 384,319.63 |
| 188 | 4/1/2032 | $ 764,343.76 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,049.87 | $ 1,543.39 | $ 761,293.89 | $ 385,863.01 |
| 189 | 5/1/2032 | $ 761,293.89 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,056.03 | $ 1,537.23 | $ 758,237.87 | $ 387,400.24 |
| 190 | 5/1/2032 | $ 758,237.87 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,062.20 | $ 1,531.06 | $ 755,175.67 | $ 388,931.30 |
| 191 | 6/1/2032 | $ 755,175.67 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,068.38 | $ 1,524.87 | $ 752,107.29 | $ 390,456.17 |
| 192 | 6/1/2032 | $ 752,107.29 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,074.58 | $ 1,518.68 | $ 749,032.72 | $ 391,974.85 |
| 193 | 7/1/2032 | $ 749,032.72 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,080.78 | $ 1,512.47 | $ 745,951.93 | $ 393,487.32 |
| 194 | 7/1/2032 | $ 745,951.93 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,087.00 | $ 1,506.25 | $ 742,864.93 | $ 394,993.57 |
| 195 | 8/1/2032 | $ 742,864.93 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,093.24 | $ 1,500.02 | $ 739,771.69 | $ 396,493.59 |
| 196 | 8/1/2032 | $ 739,771.69 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,099.48 | $ 1,493.77 | $ 736,672.20 | $ 397,987.35 |
| 197 | 8/1/2032 | $ 736,672.20 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,105.74 | $ 1,487.51 | $ 733,566.46 | $ 399,474.87 |
| 198 | 9/1/2032 | $ 733,566.46 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,112.01 | $ 1,481.24 | $ 730,454.45 | $ 400,956.11 |
| 199 | 9/1/2032 | $ 730,454.45 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,118.30 | $ 1,474.96 | $ 727,336.15 | $ 402,431.06 |
| 200 | 10/1/2032 | $ 727,336.15 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,124.59 | $ 1,468.66 | $ 724,211.56 | $ 403,899.72 |
| 201 | 10/1/2032 | $ 724,211.56 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,130.90 | $ 1,462.35 | $ 721,080.65 | $ 405,362.07 |
| 202 | 11/1/2032 | $ 721,080.65 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,137.23 | $ 1,456.03 | $ 717,943.43 | $ 406,818.10 |
| 203 | 11/1/2032 | $ 717,943.43 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,143.56 | $ 1,449.69 | $ 714,799.87 | $ 408,267.79 |
| 204 | 12/1/2032 | $ 714,799.87 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,149.91 | $ 1,443.35 | $ 711,649.96 | $ 409,711.14 |
| 205 | 12/1/2032 | $ 711,649.96 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,156.27 | $ 1,436.99 | $ 708,493.69 | $ 411,148.12 |
| 206 | 1/1/2033 | $ 708,493.69 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,162.64 | $ 1,430.61 | $ 705,331.05 | $ 412,578.74 |
| 207 | 1/1/2033 | $ 705,331.05 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,169.03 | $ 1,424.23 | $ 702,162.02 | $ 414,002.96 |
| 208 | 2/1/2033 | $ 702,162.02 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,175.43 | $ 1,417.83 | $ 698,986.59 | $ 415,420.79 |
| 209 | 2/1/2033 | $ 698,986.59 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,181.84 | $ 1,411.42 | $ 695,804.76 | $ 416,832.21 |
| 210 | 2/1/2033 | $ 695,804.76 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,188.26 | $ 1,404.99 | $ 692,616.49 | $ 418,237.20 |
| 211 | 3/1/2033 | $ 692,616.49 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,194.70 | $ 1,398.55 | $ 689,421.79 | $ 419,635.75 |
| 212 | 3/1/2033 | $ 689,421.79 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,201.15 | $ 1,392.10 | $ 686,220.64 | $ 421,027.85 |
| 213 | 4/1/2033 | $ 686,220.64 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,207.62 | $ 1,385.64 | $ 683,013.02 | $ 422,413.49 |
| 214 | 4/1/2033 | $ 683,013.02 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,214.09 | $ 1,379.16 | $ 679,798.93 | $ 423,792.65 |
| 215 | 5/1/2033 | $ 679,798.93 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,220.58 | $ 1,372.67 | $ 676,578.35 | $ 425,165.32 |
| 216 | 5/1/2033 | $ 676,578.35 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,227.09 | $ 1,366.17 | $ 673,351.26 | $ 426,531.49 |
| 217 | 6/1/2033 | $ 673,351.26 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,233.60 | $ 1,359.65 | $ 670,117.66 | $ 427,891.14 |
| 218 | 6/1/2033 | $ 670,117.66 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,240.13 | $ 1,353.12 | $ 666,877.53 | $ 429,244.26 |
| 219 | 7/1/2033 | $ 666,877.53 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,246.67 | $ 1,346.58 | $ 663,630.85 | $ 430,590.84 |
| 220 | 7/1/2033 | $ 663,630.85 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,253.23 | $ 1,340.02 | $ 660,377.62 | $ 431,930.87 |
| 221 | 8/1/2033 | $ 660,377.62 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,259.80 | $ 1,333.45 | $ 657,117.82 | $ 433,264.32 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 222 | 8/1/2033 | $ 657,117.82 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,266.38 | $ 1,326.87 | $ 653,851.44 | $ 434,591.19 |
| 223 | 8/1/2033 | $ 653,851.44 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,272.98 | $ 1,320.28 | $ 650,578.47 | $ 435,911.47 |
| 224 | 9/1/2033 | $ 650,578.47 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,279.59 | $ 1,313.67 | $ 647,298.88 | $ 437,225.14 |
| 225 | 9/1/2033 | $ 647,298.88 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,286.21 | $ 1,307.05 | $ 644,012.67 | $ 438,532.18 |
| 226 | 10/1/2033 | $ 644,012.67 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,292.84 | $ 1,300.41 | $ 640,719.83 | $ 439,832.59 |
| 227 | 10/1/2033 | $ 640,719.83 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,299.49 | $ 1,293.76 | $ 637,420.34 | $ 441,126.35 |
| 228 | 11/1/2033 | $ 637,420.34 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,306.16 | $ 1,287.10 | $ 634,114.18 | $ 442,413.45 |
| 229 | 11/1/2033 | $ 634,114.18 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,312.83 | $ 1,280.42 | $ 630,801.35 | $ 443,693.88 |
| 230 | 12/1/2033 | $ 630,801.35 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,319.52 | $ 1,273.73 | $ 627,481.83 | $ 444,967.61 |
| 231 | 12/1/2033 | $ 627,481.83 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,326.22 | $ 1,267.03 | $ 624,155.61 | $ 446,234.64 |
| 232 | 1/1/2034 | $ 624,155.61 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,332.94 | $ 1,260.31 | $ 620,822.67 | $ 447,494.95 |
| 233 | 1/1/2034 | $ 620,822.67 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,339.67 | $ 1,253.58 | $ 617,483.00 | $ 448,748.54 |
| 234 | 2/1/2034 | $ 617,483.00 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,346.41 | $ 1,246.84 | $ 614,136.58 | $ 449,995.38 |
| 235 | 2/1/2034 | $ 614,136.58 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,353.17 | $ 1,240.08 | $ 610,783.41 | $ 451,235.46 |
| 236 | 2/1/2034 | $ 610,783.41 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,359.94 | $ 1,233.31 | $ 607,423.47 | $ 452,468.78 |
| 237 | 3/1/2034 | $ 607,423.47 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,366.73 | $ 1,226.53 | $ 604,056.75 | $ 453,695.30 |
| 238 | 3/1/2034 | $ 604,056.75 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,373.52 | $ 1,219.73 | $ 600,683.22 | $ 454,915.03 |
| 239 | 4/1/2034 | $ 600,683.22 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,380.34 | $ 1,212.92 | $ 597,302.89 | $ 456,127.95 |
| 240 | 4/1/2034 | $ 597,302.89 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,387.16 | $ 1,206.09 | $ 593,915.73 | $ 457,334.04 |
| 241 | 5/1/2034 | $ 593,915.73 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,394.00 | $ 1,199.25 | $ 590,521.72 | $ 458,533.30 |
| 242 | 5/1/2034 | $ 590,521.72 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,400.85 | $ 1,192.40 | $ 587,120.87 | $ 459,725.70 |
| 243 | 6/1/2034 | $ 587,120.87 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,407.72 | $ 1,185.53 | $ 583,713.15 | $ 460,911.23 |
| 244 | 6/1/2034 | $ 583,713.15 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,414.60 | $ 1,178.65 | $ 580,298.55 | $ 462,089.88 |
| 245 | 7/1/2034 | $ 580,298.55 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,421.50 | $ 1,171.76 | $ 576,877.05 | $ 463,261.64 |
| 246 | 7/1/2034 | $ 576,877.05 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,428.41 | $ 1,164.85 | $ 573,448.64 | $ 464,426.49 |
| 247 | 8/1/2034 | $ 573,448.64 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,435.33 | $ 1,137.93 | $ 570,013.31 | $ 465,584.41 |
| 248 | 8/1/2034 | $ 570,013.31 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,442.27 | $ 1,150.99 | $ 566,571.05 | $ 466,735.40 |
| 249 | 8/1/2034 | $ 566,571.05 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,449.22 | $ 1,144.04 | $ 563,121.83 | $ 467,879.44 |
| 250 | 9/1/2034 | $ 563,121.83 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,456.18 | $ 1,137.07 | $ 559,665.65 | $ 469,016.51 |
| 251 | 9/1/2034 | $ 559,665.65 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,463.16 | $ 1,130.09 | $ 556,202.49 | $ 470,146.60 |
| 252 | 10/1/2034 | $ 556,202.49 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,470.15 | $ 1,123.10 | $ 552,732.34 | $ 471,269.70 |
| 253 | 10/1/2034 | $ 552,732.34 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,477.16 | $ 1,116.09 | $ 549,255.18 | $ 472,385.80 |
| 254 | 11/1/2034 | $ 549,255.18 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,484.18 | $ 1,109.07 | $ 545,771.00 | $ 473,494.87 |
| 255 | 11/1/2034 | $ 545,771.00 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,491.22 | $ 1,102.04 | $ 542,279.78 | $ 474,596.91 |
| 256 | 12/1/2034 | $ 542,279.78 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,498.27 | $ 1,094.99 | $ 538,781.52 | $ 475,691.90 |
| 257 | 12/1/2034 | $ 538,781.52 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,505.33 | $ 1,087.92 | $ 535,276.19 | $ 476,779.82 |
| 258 | 1/1/2035 | $ 535,276.19 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,512.41 | $ 1,080.85 | $ 531,763.78 | $ 477,860.67 |
| 259 | 2/1/2035 | $ 531,763.78 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,519.50 | $ 1,073.75 | $ 528,244.28 | $ 478,934.42 |
| 260 | 2/1/2035 | $ 528,244.28 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,526.61 | $ 1,066.65 | $ 524,717.67 | $ 480,001.07 |
| 261 | 2/1/2035 | $ 524,717.67 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,533.73 | $ 1,059.53 | $ 521,183.95 | $ 481,060.59 |
| 262 | 2/1/2035 | $ 521,183.95 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,540.86 | $ 1,052.39 | $ 517,643.08 | $ 482,112.99 |
| 263 | 3/1/2035 | $ 517,643.08 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,548.01 | $ 1,045.24 | $ 514,095.07 | $ 483,158.23 |
| 264 | 3/1/2035 | $ 514,095.07 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,555.18 | $ 1,038.08 | $ 510,539.89 | $ 484,196.30 |
| 265 | 4/1/2035 | $ 510,539.89 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,562.36 | $ 1,030.90 | $ 506,977.54 | $ 485,227.20 |
| 266 | 4/1/2035 | $ 506,977.54 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,569.55 | $ 1,023.70 | $ 503,407.99 | $ 486,250.91 |
| 267 | 5/1/2035 | $ 503,407.99 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,576.76 | $ 1,016.50 | $ 499,831.23 | $ 487,267.40 |
| 268 | 5/1/2035 | $ 499,831.23 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,583.98 | $ 1,009.27 | $ 496,247.25 | $ 488,276.68 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 269 | 6/1/2035 | $ 496,247.25 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,591.22 | $ 1,002.04 | $ 492,656.03 | $ 489,278.71 |
| 270 | 6/1/2035 | $ 492,656.03 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,598.47 | $ 994.79 | $ 489,057.57 | $ 490,273.50 |
| 271 | 7/1/2035 | $ 489,057.57 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,605.73 | $ 987.52 | $ 485,451.83 | $ 491,261.02 |
| 272 | 7/1/2035 | $ 485,451.83 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,613.01 | $ 980.24 | $ 481,838.82 | $ 492,241.26 |
| 273 | 8/1/2035 | $ 481,838.82 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,620.31 | $ 972.94 | $ 478,218.51 | $ 493,214.20 |
| 274 | 8/1/2035 | $ 478,218.51 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,627.62 | $ 965.63 | $ 474,590.89 | $ 494,179.84 |
| 275 | 8/1/2035 | $ 474,590.89 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,634.95 | $ 958.31 | $ 470,955.94 | $ 495,138.15 |
| 276 | 9/1/2035 | $ 470,955.94 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,642.29 | $ 950.97 | $ 467,313.66 | $ 496,089.11 |
| 277 | 9/1/2035 | $ 467,313.66 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,649.64 | $ 943.61 | $ 463,664.02 | $ 497,032.73 |
| 278 | 10/1/2035 | $ 463,664.02 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,657.01 | $ 936.24 | $ 460,007.01 | $ 497,968.97 |
| 279 | 10/1/2035 | $ 460,007.01 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,664.39 | $ 928.86 | $ 456,342.62 | $ 498,897.83 |
| 280 | 11/1/2035 | $ 456,342.62 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,671.79 | $ 921.46 | $ 452,670.82 | $ 499,819.29 |
| 281 | 11/1/2035 | $ 452,670.82 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,679.21 | $ 914.05 | $ 448,991.62 | $ 500,733.34 |
| 282 | 12/1/2035 | $ 448,991.62 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,686.64 | $ 906.62 | $ 445,304.98 | $ 501,639.96 |
| 283 | 12/1/2035 | $ 445,304.98 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,694.08 | $ 899.17 | $ 441,610.90 | $ 502,539.13 |
| 284 | 1/1/2036 | $ 441,610.90 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,701.54 | $ 891.71 | $ 437,909.36 | $ 503,430.85 |
| 285 | 1/1/2036 | $ 437,909.36 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,709.01 | $ 884.24 | $ 434,200.35 | $ 504,315.09 |
| 286 | 2/1/2036 | $ 434,200.35 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,716.50 | $ 876.75 | $ 430,483.84 | $ 505,191.84 |
| 287 | 2/1/2036 | $ 430,483.84 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,724.01 | $ 869.25 | $ 426,759.84 | $ 506,061.08 |
| 288 | 2/1/2036 | $ 426,759.84 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,731.53 | $ 861.73 | $ 423,028.31 | $ 506,922.81 |
| 289 | 3/1/2036 | $ 423,028.31 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,739.06 | $ 854.19 | $ 419,289.25 | $ 507,777.00 |
| 290 | 3/1/2036 | $ 419,289.25 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,746.61 | $ 846.64 | $ 415,542.63 | $ 508,623.64 |
| 291 | 4/1/2036 | $ 415,542.63 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,754.18 | $ 839.08 | $ 411,788.46 | $ 509,462.72 |
| 292 | 4/1/2036 | $ 411,788.46 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,761.76 | $ 831.50 | $ 408,026.70 | $ 510,294.22 |
| 293 | 5/1/2036 | $ 408,026.70 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,769.35 | $ 823.90 | $ 404,257.34 | $ 511,118.12 |
| 294 | 5/1/2036 | $ 404,257.34 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,776.96 | $ 816.29 | $ 400,480.38 | $ 511,934.41 |
| 295 | 6/1/2036 | $ 400,480.38 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,784.59 | $ 808.66 | $ 396,695.79 | $ 512,743.07 |
| 296 | 6/1/2036 | $ 396,695.79 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,792.23 | $ 801.02 | $ 392,903.55 | $ 513,544.09 |
| 297 | 7/1/2036 | $ 392,903.55 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,799.89 | $ 793.36 | $ 389,103.66 | $ 514,337.45 |
| 298 | 7/1/2036 | $ 389,103.66 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,807.56 | $ 785.69 | $ 385,296.10 | $ 515,123.14 |
| 299 | 8/1/2036 | $ 385,296.10 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,815.25 | $ 778.00 | $ 381,480.85 | $ 515,901.14 |
| 300 | 8/1/2036 | $ 381,480.85 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,822.96 | $ 770.30 | $ 377,657.89 | $ 516,671.44 |
| 301 | 8/1/2036 | $ 377,657.89 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,830.68 | $ 762.58 | $ 373,827.22 | $ 517,434.02 |
| 302 | 9/1/2036 | $ 373,827.22 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,838.41 | $ 754.84 | $ 369,988.81 | $ 518,188.86 |
| 303 | 9/1/2036 | $ 369,988.81 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,846.16 | $ 747.09 | $ 366,142.65 | $ 518,935.96 |
| 304 | 10/1/2036 | $ 366,142.65 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,853.93 | $ 739.33 | $ 362,288.72 | $ 519,675.28 |
| 305 | 10/1/2036 | $ 362,288.72 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,861.71 | $ 731.54 | $ 358,427.01 | $ 520,406.83 |
| 306 | 11/1/2036 | $ 358,427.01 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,869.51 | $ 723.75 | $ 354,557.50 | $ 521,130.57 |
| 307 | 11/1/2036 | $ 354,557.50 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,877.32 | $ 715.93 | $ 350,680.18 | $ 521,846.51 |
| 308 | 12/1/2036 | $ 350,680.18 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,885.15 | $ 708.10 | $ 346,795.03 | $ 522,554.61 |
| 309 | 12/1/2036 | $ 346,795.03 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,892.99 | $ 700.26 | $ 342,902.04 | $ 523,254.87 |
| 310 | 1/1/2037 | $ 342,902.04 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,900.86 | $ 692.40 | $ 339,001.18 | $ 523,947.27 |
| 311 | 1/1/2037 | $ 339,001.18 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,908.73 | $ 684.52 | $ 335,092.45 | $ 524,631.79 |
| 312 | 2/1/2037 | $ 335,092.45 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,916.62 | $ 676.63 | $ 331,175.82 | $ 525,308.42 |
| 313 | 2/1/2037 | $ 331,175.82 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,924.53 | $ 668.72 | $ 327,251.29 | $ 525,977.14 |
| 314 | 2/1/2037 | $ 327,251.29 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,932.46 | $ 660.80 | $ 323,318.83 | $ 526,637.94 |
| 315 | 3/1/2037 | $ 323,318.83 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,940.40 | $ 652.86 | $ 319,378.43 | $ 527,290.79 |

| Pmt. No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 316 | 3/1/2007 | $ 319,378.43 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,948.36 | $ 644.90 | $ 315,430.08 | $ 527,935.69 |
| 317 | 4/1/2007 | $ 315,430.08 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,956.33 | $ 636.93 | $ 311,473.75 | $ 528,572.62 |
| 318 | 4/1/2007 | $ 311,473.75 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,964.32 | $ 628.94 | $ 307,509.44 | $ 529,201.55 |
| 319 | 5/1/2037 | $ 307,509.44 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,972.32 | $ 620.93 | $ 303,537.11 | $ 529,822.49 |
| 320 | 5/1/2037 | $ 303,537.11 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,980.34 | $ 612.91 | $ 299,556.77 | $ 530,435.40 |
| 321 | 6/1/2037 | $ 299,556.77 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,988.38 | $ 604.87 | $ 295,568.39 | $ 531,040.27 |
| 322 | 6/1/2037 | $ 295,568.39 | $ 4,593.25 | $ - | $ 4,593.25 | $ 3,996.43 | $ 596.82 | $ 291,571.96 | $ 531,637.09 |
| 323 | 7/1/2037 | $ 291,571.96 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,004.50 | $ 588.75 | $ 287,567.46 | $ 532,225.84 |
| 324 | 7/1/2037 | $ 287,567.46 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,012.59 | $ 580.67 | $ 283,554.87 | $ 532,806.51 |
| 325 | 8/1/2037 | $ 283,554.87 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,020.69 | $ 572.56 | $ 279,534.18 | $ 533,379.07 |
| 326 | 8/1/2037 | $ 279,534.18 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,028.81 | $ 564.44 | $ 275,505.37 | $ 533,943.52 |
| 327 | 8/1/2037 | $ 275,505.37 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,036.94 | $ 556.31 | $ 271,468.42 | $ 534,499.82 |
| 328 | 9/1/2037 | $ 271,468.42 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,045.10 | $ 548.16 | $ 267,423.33 | $ 535,047.98 |
| 329 | 9/1/2037 | $ 267,423.33 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,053.26 | $ 539.99 | $ 263,370.06 | $ 535,587.97 |
| 330 | 10/1/2037 | $ 263,370.06 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,061.45 | $ 531.80 | $ 259,308.61 | $ 536,119.78 |
| 331 | 10/1/2007 | $ 259,308.61 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,069.65 | $ 523.60 | $ 255,238.96 | $ 536,643.38 |
| 332 | 11/1/2007 | $ 255,238.96 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,077.87 | $ 515.39 | $ 251,161.09 | $ 537,158.77 |
| 333 | 11/1/2037 | $ 251,161.09 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,086.10 | $ 507.15 | $ 247,074.99 | $ 537,665.92 |
| 334 | 12/1/2037 | $ 247,074.99 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,094.35 | $ 498.90 | $ 242,980.64 | $ 538,164.82 |
| 335 | 12/1/2037 | $ 242,980.64 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,102.62 | $ 490.63 | $ 238,878.02 | $ 538,655.45 |
| 336 | 1/1/2038 | $ 238,878.02 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,110.90 | $ 482.35 | $ 234,767.12 | $ 539,137.80 |
| 337 | 1/1/2038 | $ 234,767.12 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,119.20 | $ 474.05 | $ 230,647.91 | $ 539,611.85 |
| 338 | 2/1/2038 | $ 230,647.91 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,127.52 | $ 465.73 | $ 226,520.39 | $ 540,077.58 |
| 339 | 2/1/2038 | $ 226,520.39 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,135.86 | $ 457.40 | $ 222,384.53 | $ 540,534.98 |
| 340 | 2/1/2038 | $ 222,384.53 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,144.21 | $ 449.05 | $ 218,240.32 | $ 540,984.03 |
| 341 | 3/1/2038 | $ 218,240.32 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,152.58 | $ 440.68 | $ 214,087.75 | $ 541,424.70 |
| 342 | 3/1/2038 | $ 214,087.75 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,160.96 | $ 432.29 | $ 209,926.79 | $ 541,857.00 |
| 343 | 4/1/2038 | $ 209,926.79 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,169.36 | $ 423.89 | $ 205,757.42 | $ 542,280.89 |
| 344 | 4/1/2038 | $ 205,757.42 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,177.78 | $ 415.47 | $ 201,579.64 | $ 542,696.36 |
| 345 | 5/1/2038 | $ 201,579.64 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,186.22 | $ 407.04 | $ 197,393.42 | $ 543,103.39 |
| 346 | 5/1/2038 | $ 197,393.42 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,194.67 | $ 398.58 | $ 193,198.75 | $ 543,501.98 |
| 347 | 6/1/2038 | $ 193,198.75 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,203.14 | $ 390.11 | $ 188,995.61 | $ 543,892.09 |
| 348 | 6/1/2038 | $ 188,995.61 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,211.63 | $ 381.63 | $ 184,783.98 | $ 544,273.72 |
| 349 | 7/1/2038 | $ 184,783.98 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,220.13 | $ 373.12 | $ 180,563.85 | $ 544,646.84 |
| 350 | 7/1/2038 | $ 180,563.85 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,228.65 | $ 364.60 | $ 176,335.20 | $ 545,011.44 |
| 351 | 8/1/2038 | $ 176,335.20 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,237.19 | $ 356.06 | $ 172,098.01 | $ 545,367.50 |
| 352 | 8/1/2038 | $ 172,098.01 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,245.75 | $ 347.51 | $ 167,852.26 | $ 545,715.00 |
| 353 | 8/1/2038 | $ 167,852.26 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,254.32 | $ 338.93 | $ 163,597.94 | $ 546,053.94 |
| 354 | 9/1/2038 | $ 163,597.94 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,262.91 | $ 330.34 | $ 159,335.02 | $ 546,384.28 |
| 355 | 9/1/2038 | $ 159,335.02 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,271.52 | $ 321.73 | $ 155,063.50 | $ 546,706.01 |
| 356 | 10/1/2038 | $ 155,063.50 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,280.14 | $ 313.11 | $ 150,783.36 | $ 547,019.12 |
| 357 | 10/1/2038 | $ 150,783.36 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,288.79 | $ 304.47 | $ 146,494.57 | $ 547,323.59 |
| 358 | 11/1/2038 | $ 146,494.57 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,297.45 | $ 295.81 | $ 142,197.12 | $ 547,619.40 |
| 359 | 11/1/2038 | $ 142,197.12 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,306.13 | $ 287.13 | $ 137,891.00 | $ 547,906.52 |
| 360 | 12/1/2038 | $ 137,891.00 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,314.82 | $ 278.43 | $ 133,576.18 | $ 548,184.96 |
| 361 | 12/1/2038 | $ 133,576.18 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,323.53 | $ 269.72 | $ 129,252.65 | $ 548,454.68 |
| 362 | 1/1/2039 | $ 129,252.65 | $ 4,593.25 | $ - | $ 4,593.25 | $ 4,332.26 | $ 260.99 | $ 124,920.38 | $ 548,715.67 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 363 | 1/1/2039 | $ 124,920.38 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,341.01 | $ 252.24 | $ 120,579.37 | $ 548,967.91 |
| 364 | 2/1/2039 | $ 120,579.37 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,349.78 | $ 243.48 | $ 116,229.60 | $ 549,211.39 |
| 365 | 2/1/2039 | $ 116,229.60 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,358.56 | $ 234.69 | $ 111,871.04 | $ 549,446.08 |
| 366 | 2/1/2039 | $ 111,871.04 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,367.36 | $ 225.89 | $ 107,503.68 | $ 549,671.98 |
| 367 | 3/1/2039 | $ 107,503.68 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,376.18 | $ 217.07 | $ 103,127.50 | $ 549,889.05 |
| 368 | 3/1/2039 | $ 103,127.50 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,385.02 | $ 208.24 | $ 98,742.48 | $ 550,097.29 |
| 369 | 4/1/2039 | $ 98,742.48 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,393.87 | $ 199.38 | $ 94,348.61 | $ 550,296.68 |
| 370 | 4/1/2039 | $ 94,348.61 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,402.74 | $ 190.51 | $ 89,945.87 | $ 550,487.19 |
| 371 | 5/1/2039 | $ 89,945.87 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,411.63 | $ 181.62 | $ 85,534.24 | $ 550,668.81 |
| 372 | 5/1/2039 | $ 85,534.24 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,420.54 | $ 172.71 | $ 81,113.70 | $ 550,841.52 |
| 373 | 6/1/2039 | $ 81,113.70 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,429.47 | $ 163.79 | $ 76,684.23 | $ 551,005.31 |
| 374 | 6/1/2039 | $ 76,684.23 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,438.41 | $ 154.84 | $ 72,245.82 | $ 551,160.15 |
| 375 | 7/1/2039 | $ 72,245.82 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,447.37 | $ 145.88 | $ 67,798.45 | $ 551,306.03 |
| 376 | 7/1/2039 | $ 67,798.45 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,456.35 | $ 136.90 | $ 63,342.09 | $ 551,442.93 |
| 377 | 8/1/2039 | $ 63,342.09 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,465.35 | $ 127.90 | $ 58,876.74 | $ 551,570.84 |
| 378 | 8/1/2039 | $ 58,876.74 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,474.37 | $ 118.89 | $ 54,402.37 | $ 551,689.72 |
| 379 | 8/1/2039 | $ 54,402.37 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,483.40 | $ 109.85 | $ 49,918.97 | $ 551,799.57 |
| 380 | 9/1/2039 | $ 49,918.97 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,492.46 | $ 100.80 | $ 45,426.52 | $ 551,900.37 |
| 381 | 9/1/2039 | $ 45,426.52 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,501.53 | $ 91.73 | $ 40,924.99 | $ 551,992.10 |
| 382 | 10/1/2039 | $ 40,924.99 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,510.62 | $ 82.64 | $ 36,414.37 | $ 552,074.73 |
| 383 | 10/1/2039 | $ 36,414.37 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,519.72 | $ 73.53 | $ 31,894.65 | $ 552,148.26 |
| 384 | 11/1/2039 | $ 31,894.65 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,528.85 | $ 64.40 | $ 27,365.80 | $ 552,212.67 |
| 385 | 11/1/2039 | $ 27,365.80 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,538.00 | $ 55.26 | $ 22,827.80 | $ 552,267.92 |
| 386 | 12/1/2039 | $ 22,827.80 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,547.16 | $ 46.09 | $ 18,280.64 | $ 552,314.02 |
| 387 | 12/1/2039 | $ 18,280.64 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,556.34 | $ 36.91 | $ 13,724.30 | $ 552,350.93 |
| 388 | 1/1/2040 | $ 13,724.30 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,565.54 | $ 27.71 | $ 9,158.76 | $ 552,378.64 |
| 389 | 1/1/2040 | $ 9,158.76 | $ 4,593.25 | $  - | $ 4,593.25 | $ 4,574.76 | $ 18.49 | $ 4,584.00 | $ 552,397.14 |
| 390 | 2/1/2040 | $ 4,584.00 | $ 4,593.25 | $  - | $ 4,584.00 | $ 4,574.74 | $ 9.26 | $  - | $ 552,406.39 |